Omni Agent Solutions
5955 DeSoto Avenue, Suite 100
Woodland Hills, CA 91367
Tel: (818) 906-8300
Fax: (818) 783-2737

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA,

SANTA ANA DIVISION

| | |
|---|---|
| In re: | Case No. 8:20-bk-11507-ES |
| HCA WEST, INC., *et al.,* | Chapter 11 |
| Debtors and Debtor in Possession. | Jointly Administered With Case Nos.: 8:20-BK-11508-ES and 8:20-BK-11509-ES |
| Affects: | |
| ☒ All Debtors | |
| ☐ HCA WEST, INC., ONLY | |
| ☐ HAI EAST, INC., ONLY | |
| ☐ HNA, INC., ONLY | |

**CERTIFICATE OF SERVICE**

I, Randy Lowry, declare:

I am employed in the County of Los Angeles, California. I am over the age of eighteen (18) years and not a party to the within entitled cause; my business address is 5955 DeSoto Avenue, Suite 100, Woodland Hills, California 91367.

On December 21, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Plan Supplement Relating to Debtors' Third Amended Joint Chapter 11 Plan of Liquidation [Docket No. 622]**

On December 21, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Filing of Plan Supplement Relating to Debtors' Third Amended Joint Chapter 11 Plan of Liquidation [Docket No. 623]**

Dated: December 21, 2021

_____
Randy Lowry
Omni Agent Solutions

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 21st day of December, 20 21, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

# **EXHIBIT A**

**Exhibit A**
**Service List**
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | 1 Touch Office Technology | 370 Amapola Ave, Ste 106 | Torrance, CA 90501 | | | First Class Mail |
| Designated Party | 3E Tech Corp | 2800 Glades Cir, Ste 109 | Weston, FL 33327 | | | First Class Mail |
| Designated Party | AA Advance Air, Inc | 1920 NW 32 St | Pompano Beach, FL 33064 | | | First Class Mail |
| Designated Party | Adcom Worldwide, Inc | P.O. Box 844722 | Acct 10005792 | Dallas, TX 75284 | | First Class Mail |
| Designated Party | Advertising Edge, Inc | 9840 Prospect Ave | Santee, CA 92071 | | | First Class Mail |
| Designated Party | All Points Wireless | Attn: Michael C Barnhill | 2750 E Cottonwood Pkwy, Ste 560 | Cottonwood Heights, UT 84121 | | First Class Mail |
| Designated Party | Amazon Capital Services | P.O. Box 035184 | Seattle, WA 98124 | | | First Class Mail |
| Designated Party | American Express National Bank | P.O. Box 3001 | Malvern, PA 19355-0701 | | | First Class Mail |
| Designated Party | AmeriGas | P.O. Box 7155 | Pasadena, CA 91109 | | | First Class Mail |
| Designated Party | Andrew R Tuch | Address Redacted | | | | First Class Mail |
| Designated Party | Antonucci,William S | Address Redacted | | | | First Class Mail |
| Designated Party | AT&T | P.O. Box 5014 | Carol Stream, IL 60197-5014 | | | First Class Mail |
| Designated Party | AW Enterprises | 6543 S Laramie Ave | Bedford Park, IL 60638 | | | First Class Mail |
| Designated Party | Bird Electronics Co | 30303 Aurora Rd | Solon, OH 44139 | | | First Class Mail |
| Designated Party | Blue Shield of California | P.O. Box 629014 | El Dorado Hills, CA 95762-9014 | | | First Class Mail |
| Designated Party | BNP Media | Attn: Karie Vigeant | 2401 W Big Beaver, Ste 700 | Troy, MI 48084 | | First Class Mail |
| Designated Party | BNP Media | P.O. Box 2600 | Troy, MI 48007 | | | First Class Mail |
| Designated Party | Brewer, David A | Address Redacted | | | | First Class Mail |
| Designated Party | Broward County Tax Collector | 115 S Andrews Ave, Rm A-100 | Fort Lauderdale, FL 33301 | | | First Class Mail |
| Designated Party | Browder,Scott Taylor | Address Redacted | | | | First Class Mail |
| Designated Party | Brunel Air Cargo | Paramount House, Ste 117 | Surrey, TW20 8RX | United Kingdom | | First Class Mail |
| Designated Party | Bryan Rassbach | Address Redacted | | | | First Class Mail |
| Designated Party | C Office Cleaning Enterprise | 1005 Damascus Cir | Costa Mesa, CA 92626 | | | First Class Mail |
| Designated Party | Caesars Entertainment Corp | c/o Brownstein Hyatt Farber Schreck LLP | Attn: Steven E Abelman | 410 17th St, Ste 2200 | Denver, CO 80202 | First Class Mail |
| Designated Party | Caesars Entertainment Corporation | Attn: Tina Gabert | 1 Caesars Palace Dr | Las Vegas, NV 89109 | | First Class Mail |
| Designated Party | Canteen | P.O. Box 50196 | Los Angeles, CA 90074 | | | First Class Mail |
| Designated Party | CDW Direct LLC | Attn: Ronnelle Erickson | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | First Class Mail |
| Designated Party | Cintas | P.O. Box 631025 | Cincinnati, OH 45263 | | | First Class Mail |
| Designated Party | CNA Commercial Insurance | 23453 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Designated Party | CNA Commercial Insurance | 500 Colonial Ctr Pkwy | Lake Mary, FL 32746 | | | First Class Mail |
| Designated Party | Cogency Global Inc | 122 E 42nd St, 18th Fl | New York, NY 10168 | | | First Class Mail |
| Designated Party | Comcast | P.O. Box 530098 | Atlanta, GA 30353 | | | First Class Mail |
| Designated Party | Commonwealth Edison Company | 1919 Swift Dr | Oak Brook, IL 60523 | | | First Class Mail |
| Designated Party | CommScope Technologies LLC | P.O. Box 96879 | Chicago, IL 60693 | | | First Class Mail |
| Designated Party | Coto,Yunet | Address Redacted | | | | First Class Mail |
| Designated Party | Cragg,Steven | Address Redacted | | | | First Class Mail |
| Designated Party | Crystal Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | | First Class Mail |
| Designated Party | Daniel Edward Smith Jr | Address Redacted | | | | First Class Mail |
| Designated Party | Daniel T McKee | Address Redacted | | | | First Class Mail |
| Designated Party | Dean Carlson | Address Redacted | | | | First Class Mail |
| Designated Party | Department of Treasury - Internal Revenue Service | c/o Insolvency Group 8 | Attn: Diana Aguilar | 1301 Clay St, 1400S | Oakland, CA 94612 | First Class Mail |
| Designated Party | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | Philadelphia, PA 19101-7317 | | | First Class Mail |
| Designated Party | DHL Express - USA | 16592 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Designated Party | Dianique Management | 1916 Wright Blvd | Schaumburg II 60193, IL 60193 | | | First Class Mail |
| Designated Party | Ding,Yuan | Address Redacted | | | | First Class Mail |
| Designated Party | DME Delivers, LLC | Attn: Peter Mollers | 2441 Bellevue Ave | Daytona Beach, FL 32114 | | First Class Mail |
| Designated Party | DME Delivers, LLC | P.O. Box 10979 | Daytona Beach, FL 32120 | | | First Class Mail |
| Designated Party | DocuSign Inc | 221 Main St, Ste 1550 | San Francisco, CA 94105 | | | First Class Mail |
| Designated Party | Donelley Logistics Services Worldwide, Inc | RR Donnelley Logistics Services Worldwide Inc | P.O. Box 932721 | Cleveland, OH 44193 | | First Class Mail |
| Designated Party | Duane Morris, LLP | 30 S 17th St | Philadelphia, PA 19103 | | | First Class Mail |
| Designated Party | Edgerton, Nicole E | Address Redacted | | | | First Class Mail |
| Designated Party | eFax.com | 700 S Flower St, 15th Fl | Los Angeles, CA 90017 | | | First Class Mail |
| Designated Party | Event Solutions | 9810 Medlock Bridge Rd | Bldg B, Ste 204 | Duluth, GA 30097 | | First Class Mail |
| Designated Party | Exhibivent, LLC | 1121 Palmer Ct | Crystal Lake, IL 60014 | | | First Class Mail |
| Designated Party | Expeditors International | 12200 S Wilkie Ave, Ste 100 | Hawthorne, CA 90250 | | | First Class Mail |
| Designated Party | Federal Insurance Company c/o CHUBB | 202A Hall's Mill Rd, 2E | Whitehouse Station, NJ 08889 | | | First Class Mail |
| Designated Party | FedEx | P.O. Box 660481 | Dallas, TX 75266-0481 | | | First Class Mail |
| Designated Party | FedEx National Ltd | P.O. Box 10306 | Palatine, IL 60055 | | | First Class Mail |
| Designated Party | Finnegan, Henderson, Farabow, Garret & Dunner, LLP | Attn: Alison Kaytes | 901 New York Ave NW | Washington, DC 20001 | | First Class Mail |
| Designated Party | Finnegan, Henderson, Farabow, Garret & Dunner, LLP | Attn: Christopher J Giaimo, Esq | 2550 M St NW | Washington, DC 20037 | | First Class Mail |
| Designated Party | Fiplex Communications, Inc | 2101 NW 79 Ave | Miami, FL 33122 | | | First Class Mail |
| Designated Party | Fire Ranger | 4009 NE 6 Ave | Ft Lauderdale, FL 33334 | | | First Class Mail |
| Designated Party | Flood Brothers | P.O. Box 4560 | Carol Stream, IL 60197-4560 | | | First Class Mail |
| Designated Party | Force Transport | P.O. Box 450356 | Ft Lauderdale, FL 33345 | | | First Class Mail |
| Designated Party | Galvan, Richard N | Address Redacted | | | | First Class Mail |
| Designated Party | Gary Rose | Address Redacted | | | | First Class Mail |
| Designated Party | Glen Goebel | Address Redacted | | | | First Class Mail |
| Designated Party | Gregory Lieber | Address Redacted | | | | First Class Mail |
| Designated Party | Grupo Aluzinc Y Materiales Nacionales Gamn, EIRL | Ave Jacobo Majluta No12 | calle Eugenio Maria de Hostos | Santo Domingo Norte | Republica Dominicana | First Class Mail |
| Designated Party | Hafezi,Ramin | Address Redacted | | | | First Class Mail |
| Designated Party | Hinckley Springs | 6750 Discovery Blvd | Mableton, GA 30126 | | | First Class Mail |
| Designated Party | Hochnadel,Luis | Address Redacted | | | | First Class Mail |
| Designated Party | Hsieh, Jay | Address Redacted | | | | First Class Mail |
| Designated Party | HYT North America, Inc | 3315 Commerce Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Designated Party | Hytera America (Canada), Inc | 100 Leek Crescent, Unit 11 | Richmond Hill, ON L4B 3 | Canada | | First Class Mail |
| Designated Party | Hytera America, Inc | 3315 Commerce Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Designated Party | Hytera Communications (Canada), Inc | 100 Leek Crescent, Unit 11 | Richmond Hill, ON L4B 3 | Canada | | First Class Mail |
| Designated Party | Hytera Communications (Hong Kong) | c/o Company Ltd | Unit 10 on 22nd Fl, Ricky Ctr | No 36, YIP St | Kowloon, Hong Kong | First Class Mail |
| Designated Party | Hytera Communications Co Ltd | Shenzhen High-Tech Industrial Park | North Beihuan Rd | Nanshan District, Shenzhen | China | First Class Mail |
| Designated Party | Hytera Communications Corp Ltd | Hytera Tower, Hi-Tech Industrial Park N | 9108 Beihuan Rd | Nanshan District, Shenzhen 518057 | China | First Class Mail |
| Designated Party | Hytera Communications Corp Ltd | Hytera Tower | Hi-Tech Industrial Park N | 9108 Beihuan Rd, Nanshan District | Shenzhen, Guangzhou | China | First Class Mail |
| Designated Party | Hytera Communications Corp, Ltd | Shenzhen High-Tech Industrial Park | N Beihuan Rd | Nanshan District | Shenzhen | China | First Class Mail |
| Designated Party | Hytera Mobilfunk GmbH | Fritz Hahne Strasse 7 | Bad Munder 31848 | Germany | | First Class Mail |
| Designated Party | Impact Radio Accessories | 1290 St Paul St, Ste 309 | Kelowna, VC V1Y 2C9 | Canada | | First Class Mail |
| Designated Party | Insight Direct USA, Inc | 6820 South Harl Ave | Tempe, AZ 85283 | | | First Class Mail |
| Designated Party | Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101 | | | First Class Mail |
| Designated Party | Jeffery S Hill | Address Redacted | | | | First Class Mail |
| Designated Party | Jian,Yue | Address Redacted | | | | First Class Mail |
| Designated Party | Joel Mills | Address Redacted | | | | First Class Mail |
| Designated Party | John Clark | Address Redacted | | | | First Class Mail |
| Designated Party | Jonathan Koorsen | Address Redacted | | | | First Class Mail |
| Designated Party | K&J Landscape Services | 4540 Campus Dr | Newport Beach, CA 92660 | | | First Class Mail |
| Designated Party | Karon Rutsch | Address Redacted | | | | First Class Mail |
| Designated Party | Kevin Barry | Address Redacted | | | | First Class Mail |
| Designated Party | Kirkland & Ellis LLP | Attn: Chad J Husnick | 300 N LaSalle | Chicago, IL 60654 | | First Class Mail |
| Designated Party | Kirkland & Ellis LLP | Attn: Michael De Vries, Christopher Lawless | 555 S Flower St | Los Angeles, CA 90071 | | First Class Mail |
| Designated Party | Kirkland & Ellis LLP | Attn: Mark McKane, PC | Attn: Adam R Alper, Brandon H Brown | 555 California St | San Francisco, CA 94104 | First Class Mail |
| Designated Party | L Christopher Gay | 12430 107th Pl NE | Kirkland, WA 98034 | | | First Class Mail |
| Designated Party | Lamas,Aricel | Address Redacted | | | | First Class Mail |
| Designated Party | Lee, Cha Ming | Address Redacted | | | | First Class Mail |
| Designated Party | Li, Li | Address Redacted | | | | First Class Mail |
| Designated Party | Lopez, Natalie | Address Redacted | | | | First Class Mail |
| Designated Party | Lozano, George P | Address Redacted | | | | First Class Mail |
| Designated Party | Lunati, Matthew J | Address Redacted | | | | First Class Mail |
| Designated Party | Marlin Business Bank | 300 Fellowship Rd | Mount Laurel, NJ 08054 | | | First Class Mail |
| Designated Party | Mendez,Eduardo | Address Redacted | | | | First Class Mail |
| Designated Party | Mesa,Nelson | Address Redacted | | | | First Class Mail |
| Designated Party | Miami Fork Lift Services, Corp | 7910 W 25th Ave | Hialeah, FL 33016 | | | First Class Mail |
| Designated Party | Moss Adams LLP | P.O. Box 101822 | Pasadena, CA 91189-1822 | | | First Class Mail |
| Designated Party | Motorola Solutions Inc | c/o Kirkland & Ellis LLP | Attn: Christopher Lawless | 555 S Flower St, Ste 3700 | Los Angeles, CA 90071 | First Class Mail |
| Designated Party | Nicor Gas | P.O. Box 5407 | Carol Stream, IL 60197 | | | First Class Mail |
| Designated Party | Nuebis, LLC | 1342 Bell Ave, Unit 3D | Tustin, CA 92780 | | | First Class Mail |
| Designated Party | Office of the US Trustee – SA | Attn: Frank Cadigan, Michael J Hauser | 411 W Fourth St, Ste 7160 | Santa Ana, CA 92701 | | First Class Mail |
| Designated Party | Orkin | P.O. Box 7161 | Pasadena, CA 91109-7161 | | | First Class Mail |
| Designated Party | Pandata Corp | 7108 S Alton Way, Bldg H | Englewood, CO 80112 | | | First Class Mail |
| Designated Party | Panorama Antennas Inc | Attn: Ms Sophia Jesman | 1551 Heritage Pkwy, Ste 101 | Manfield, TX 76063 | | First Class Mail |
| Designated Party | PCMLink | 6820 S Harl Ave | Tempe, AZ 85283 | | | First Class Mail |
| Designated Party | Pest Pro | 7331 NW 37th St, Unit 4 | Hollywood, FL 33024 | | | First Class Mail |
| Designated Party | Phoenix AC & Heating, Inc | 23192 Verdugo Dr, Ste B | Laguna Hills, CA 92653 | | | First Class Mail |
| Designated Party | Pinacle | Attn: Accounting | The Tower at PNC Plz | 300 5th Ave | Pittsburgh, PA 15222 | First Class Mail |
| Designated Party | Pitney Bowes Global Financial Services, LLC | P.O. Box 371887 | Pittsburgh, PA 15250 | | | First Class Mail |
| Designated Party | PMC Sales, Inc. | c/o Insight Direct USA, Inc | Attn: Michael L Walker | 6820 S Harl Ave | Tempe, AZ 85283 | First Class Mail |
| Designated Party | PMC Sales, Inc. | File 55327 | Los Angeles, CA 90074 | | | First Class Mail |

**Exhibit A**
**Service List**
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Qi,Lintong | Address Redacted | | | | First Class Mail |
| Designated Party | R&L Carriers | 600 Gilliam Rd | Wilmington, OH 45177 | | | First Class Mail |
| Designated Party | Ramirez, David | Address Redacted | | | | First Class Mail |
| Designated Party | Regina Gonzales | Address Redacted | | | | First Class Mail |
| Designated Party | Republic Service 695 | P.O. Box 9001099 | Louisville, KY 40290 | | | First Class Mail |
| Designated Party | RF Industries | 7610 Miramar Rd, Bldg 6000 | San Diego, CA 92126 | | | First Class Mail |
| Designated Party | Rita Weber | Address Redacted | | | | First Class Mail |
| Designated Party | Rodriguez,Jose L | Address Redacted | | | | First Class Mail |
| Designated Party | Roetzel & Andress, LPA | Attn: Bruce R Schrader, II, Esq | 222 S Main St | Akron, OH 44308 | | First Class Mail |
| Designated Party | Ronald Smith | Address Redacted | | | | First Class Mail |
| Designated Party | Rosales,Tomas Alberto | Address Redacted | | | | First Class Mail |
| Designated Party | Ryan Ousley | Address Redacted | | | | First Class Mail |
| Designated Party | SAF Tehnika JSC | 24A, Ganibu Dambis | Riga, LV-1005 | Latvia | | First Class Mail |
| Designated Party | SAMLEX America, Inc | 103-4268 Lozells Ave | Burnaby, BC V5A 0C6 | Canada | | First Class Mail |
| Designated Party | Seminole Wire & Cable Co, Inc | 7861 Airport Hwy | Pennsauken, NJ 08109 | | | First Class Mail |
| Designated Party | Service Communications | 100 Henderson Rd | Lafayette, LA 70508 | | | First Class Mail |
| Designated Party | Silke communications, Inc | 1050 Riverside Pkwy, Ste 110 | Sacramento, CA 95605 | | | First Class Mail |
| Designated Party | Simon Greene | Address Redacted | | | | First Class Mail |
| Designated Party | Sinclair Technologies Ltd | 110-4020 Viking Way | Richmond, BC V6V 2 | Canada | | First Class Mail |
| Designated Party | Southern California Edison | 1551 W San Bernardino Rd | Covina, CA 91722 | | | First Class Mail |
| Designated Party | Spencer,George T | Address Redacted | | | | First Class Mail |
| Designated Party | Squire Patton Boggs (US) LLP | Attn: Karol K Denniston, Christopher J Giaimo | 2550 M St NW | Washington, DC 20037 | | First Class Mail |
| Designated Party | Stephanie Nelson | Address Redacted | | | | First Class Mail |
| Designated Party | Steven Nielson | Address Redacted | | | | First Class Mail |
| Designated Party | Stojkovich, Chad A | Address Redacted | | | | First Class Mail |
| Designated Party | Stramrood,Morne | Address Redacted | | | | First Class Mail |
| Designated Party | Suburban Propane-1775 | P.O. Box 889248 | Atlanta, GA 30356 | | | First Class Mail |
| Designated Party | Sunbeam Properties, Inc. | Attn: Seth Bortunk | 10212 USA Today Way | Miramar, FL 33025 | | First Class Mail |
| Designated Party | Sunbeam Properties, Inc. | c/o Bilzin Sumberg Baena Price & Axelrod LLP | Attn: Jeffrey I Snyder, Esq | 1450 Brickell Ave, Ste 2300 | Miami, FL 33131 | First Class Mail |
| Designated Party | Tan, Zhenyang | Address Redacted | | | | First Class Mail |
| Designated Party | Tang, Hue | Address Redacted | | | | First Class Mail |
| Designated Party | Telexpress Inc | 406 Interstate Dr | Archdale, NC 27263 | | | First Class Mail |
| Designated Party | Tessco Technologies, Inc | 11126 McCormick Rd | Hunt Valley, MD 21031 | | | First Class Mail |
| Designated Party | Times Microwave Systems Inc | 358 Hall Ave | Wallingford, CT 06492 | | | First Class Mail |
| Designated Party | TYCO Integrated Security, LLC | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | First Class Mail |
| Designated Party | Uline, Inc | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | First Class Mail |
| Designated Party | Uline, Inc | c/o Uline Shipping Supplies | P.O. Box 88741 | Chicago, IL 60680 | | First Class Mail |
| Designated Party | United Parcel Service | P.O. Box 7247-0244 | Philadelphia, PA 19170-0001 | | | First Class Mail |
| Designated Party | Uranga,Oscar | Address Redacted | | | | First Class Mail |
| Designated Party | US Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | First Class Mail |
| Designated Party | Wang,Yueyue | Address Redacted | | | | First Class Mail |
| Designated Party | Washington State Dept of Revenue | P.O. Box 47464 | Olympia, WA 98504-7464 | | | First Class Mail |
| Designated Party | Whitehead,James | Address Redacted | | | | First Class Mail |
| Designated Party | Wineland, Thomas C | Address Redacted | | | | First Class Mail |
| Designated Party | Worldwide Express Franchise Holdings, LLC | 2323 Victory Ave | Dallas, TX 75219 | | | First Class Mail |
| Designated Party | Worldwide Express Franchise Holdings, LLC | Attn: Kelly M Strybuc | 1720 Spillman Dr, Ste 240 | Bethlehem, PA 18015 | | First Class Mail |
| Designated Party | Worldwide Express-CA | P.O. Box 101903 | Pasadena, CA 91189 | | | First Class Mail |
| Designated Party | Yang, Zhenhuan | Address Redacted | | | | First Class Mail |

# **EXHIBIT B**

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | 911 | la Avenida Abraham Lincoln No 69 | esq. calle Doctor Nunez y Dominguez | Santo Domingo | Republica Dominicana | | First Class Mail |
| Designated Party | 0117-Waste Pro | P.O. Box 865223 | Orlando, FL 32886 | | | | First Class Mail |
| Designated Party | 2 Way Radio of Minnesota, Inc | 604 E First St | Janesville, MN 56048 | | | | First Class Mail |
| Designated Party | 2-Way Radio of Minnesota, Inc | P.O. Box 362 | Janesville, MN 56048 | | | | First Class Mail |
| Designated Party | 2Way Radios 4u | 1898 Shore Dr S, Unit 117 | Saint Peterburg, FL 33707 | | | | First Class Mail |
| Designated Party | 300 Spectrum Center Drive LLC | P.O. Box 840332 | Los Angeles, CA 90084-0332 | | | | First Class Mail |
| Designated Party | 305 Broadcast | 1865 Brickell Ave, Ste 1513 | Miami, FL 33129 | | | | First Class Mail |
| Designated Party | 3E Tech Corp | Attn: Feng Xiao | 2800 Glades Cir, Ste 109 | Weston, FL 33327 | | | First Class Mail |
| Designated Party | 4Imprint | Thomas Binner | 25303 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Designated Party | A A R Electronics, Inc | P.O. Box 4336 | Houma, LA 70360 | | | | First Class Mail |
| Designated Party | A R Communications | 91 Main St | Eatontown, NJ 07724 | | | | First Class Mail |
| Designated Party | A&K Electric | 36W962 Treetop Ln | St Charles, IL 60174 | | | | First Class Mail |
| Designated Party | Aaron J Titus | Address Redacted | | | | | First Class Mail |
| Designated Party | Abba Equipment, Inc | 5553 Anglers Ave, Ste 113 | Ft Lauderdale, FL 33312 | | | | First Class Mail |
| Designated Party | A-Beep, Inc | 452 N Chicago St | Joliet, IL 60432 | | | | First Class Mail |
| Designated Party | Abest Radio & Communications | 32 Taaffe Pl | Brooklyn, NY 11205 | | | | First Class Mail |
| Designated Party | Abix Tecnologia | Augusto Stellfeld 1175 | Curitiba 08025-0220 | Brazil | | | First Class Mail |
| Designated Party | Accell Distribution | 14 Calz Camarones Ave | San Salvador Xochimanca | Ciudad de Mexico 02870 | Mexico | | First Class Mail |
| Designated Party | Accellos Inc | 2 N Nevada Ave, Ste 1000 | Colorado Springs, CO 80903-1719 | | | | First Class Mail |
| Designated Party | Ace Parking Management | 30 Pacifica, Ste 100 | Irvine, CA 92618 | | | | First Class Mail |
| Designated Party | ACG | 1015 Lunt Ave | Schaumburg, IL 60193 | | | | First Class Mail |
| Designated Party | ACG Systems Inc | 133 Defense Hwy, Ste 206 | Annapolis, MD 21401 | | | | First Class Mail |
| Designated Party | Action Communications, Inc | 11630 Airport Rd, Ste B-300 | Everett, WA 98204 | | | | First Class Mail |
| Designated Party | Adcom Worldwide, Inc | Attn: Gaby Cavallo | P.O. Box 844722 | Dallas, TX 75284 | | | First Class Mail |
| Designated Party | Adecco Employment Services | Dept LA 21403 P | Pasadena, CA 91185 | | | | First Class Mail |
| Designated Party | ADP Total Source | P.O. Box 55772 | Boston, MA 02205 | | | | First Class Mail |
| Designated Party | ADP, LLC | 1851 N Rresler Dr, Ste MS-600 | El Paso, TX 79912 | | | | First Class Mail |
| Designated Party | Advanced Communications | P.O. Box 142 | Jasper, IN 47547 | | | | First Class Mail |
| Designated Party | Advanced Radio Communications LLC | P.O. Box 142 | Jasper, IN 47547 | | | | First Class Mail |
| Designated Party | Advantage Communications, Inc | P.O. Box 964 | Andover, KS 67002 | | | | First Class Mail |
| Designated Party | Advantage Communications, Inc | 515 S Highlands Dr | Hollywood, FL 33021 | | | | First Class Mail |
| Designated Party | Advertising Edge, Inc | Attn: Chad Jochens | 9840 Prospect Ave | Santee, CA 92071 | | | First Class Mail |
| Designated Party | Aerotek Commercial Staffing | 3689 Collection Ctr Dr | Chicago, IL 60693 | | | | First Class Mail |
| Designated Party | Aerowave Technologies, Inc | P.O. Box 294123 | Lewisville, TX 75029 | | | | First Class Mail |
| Designated Party | Agora - Solu es em Telecomunica es | Rua Cerro Cora 420 | Sao Paulo 00100 | Brazil | | | First Class Mail |
| Designated Party | Air Communications | 2430 Industrial St | Wisconsin Rapids, WI 54495 | | | | First Class Mail |
| Designated Party | Airwave Radio, Inc | 1138 Basse Rd | San Antonio, TX 78212 | | | | First Class Mail |
| Designated Party | Al Rosenberger | Address Redacted | | | | | First Class Mail |
| Designated Party | Alarmlock Corp | 51 N 3000 W | Clearfield, UT 84015 | | | | First Class Mail |
| Designated Party | Alchimia | 1840 Eldora St | Lemon Grove, CA 91945 | | | | First Class Mail |
| Designated Party | Algoritmos Procesos Y Disenos SA | Calle Raimundo Fernandez Villaverde, Num | Madrid 28003 | Spain | | | First Class Mail |
| Designated Party | Alison Ruth Cain | Address Redacted | | | | | First Class Mail |
| Designated Party | All Points Wireless Service, LLC | c/o Gunster, Yoakley & Steward, PA | Attn: Mark J Ragusa | 401 E Jackson St, Ste 2500 | Tampa, FL 33602 | | First Class Mail |
| Designated Party | All Points Wireless, LLC | Attn: Michael C Barnhill | 2750 E Cottonwood Pkwy, Ste 560 | Cottonwood Heights, UT 84121 | | | First Class Mail |
| Designated Party | All Radio Rental | 5250 Pleasure Island Rd | Orlando, FL 32809 | | | | First Class Mail |
| Designated Party | All Wireless Communications | 1112 Oakley Ave | Burley, ID 83318 | | | | First Class Mail |
| Designated Party | All-Comm Technologies, Inc | 5 Whitmore Rd | Revere, MA 02151 | | | | First Class Mail |
| Designated Party | AllComm Wireless | 4116 First Ave N | Birmingham, AL 35222 | | | | First Class Mail |
| Designated Party | Allen Matkins | Address Redacted | | | | | First Class Mail |
| Designated Party | Allied Administrators | P.O. Box 26908 | San Francisco, CA 94126 | | | | First Class Mail |
| Designated Party | Allred Radio | 549 Allred Rd | Afton, WY 83110 | | | | First Class Mail |
| Designated Party | Alpha Prime Wireless Communications | 5646 W Monee-Manhattan Rd | Monee, IL 60449 | | | | First Class Mail |
| Designated Party | Altech Electronics, Inc | 2234 McDonald Ave | Brooklyn, NY 11223 | | | | First Class Mail |
| Designated Party | Amazon LLC | P.O. Box 035184 | Seattle, WA 98124-5184 | | | | First Class Mail |
| Designated Party | Ambient Regional Services LLC | 5374 S 4000 | Roy, UT 84076 | | | | First Class Mail |
| Designated Party | America-China Enterprise Chamber of Comm | 1591 N Powerline Rd | Pompano Beach, FL 33069 | | | | First Class Mail |
| Designated Party | American Express | P.O. Box 650448 | Dallas, TX 75265 | | | | First Class Mail |
| Designated Party | American Express National Bank | c/o Becket and Lee LLP | P.O. Box 3001 | Malvem, PA 19355-0701 | | | First Class Mail |
| Designated Party | American Tradeshow Services | 217 General Patton Ave | Mandeville, LA 70471 | | | | First Class Mail |
| Designated Party | AmeriGas | P.O. Box 7155 | Pasadena, CA 91109-7155 | | | | First Class Mail |
| Designated Party | AMK Services, LLC | 9291 Crouse Willison Rd | Johnstown, OH 43031 | | | | First Class Mail |
| Designated Party | AMPRO Electrical Services | 10219 NW 81 St | Tamarac, FL 33321 | | | | First Class Mail |
| Designated Party | Anderson Communications | 242 Hwy 30 | Oxford, MS 38655 | | | | First Class Mail |
| Designated Party | Andrea Smith | Address Redacted | | | | | First Class Mail |
| Designated Party | Andy Kerman | Address Redacted | | | | | First Class Mail |
| Designated Party | Angel A Gonzalez | Address Redacted | | | | | First Class Mail |
| Designated Party | Angel Dario Monegro | Address Redacted | | | | | First Class Mail |
| Designated Party | Anthony Batrakov | Address Redacted | | | | | First Class Mail |
| Designated Party | APCO International, Inc | 351 N Williamson Blvd | Daytona Beach, FL 32114 | | | | First Class Mail |
| Designated Party | API Weinschel Inc | P.O. Box 780029 | Philadelphia, PA 19178 | | | | First Class Mail |
| Designated Party | APL Logistics | 6225 E Minooka Rd | Minooka, IL 60447 | | | | First Class Mail |
| Designated Party | Applied Communications | 203 SW Cutoff | Northboro, MA 01532 | | | | First Class Mail |
| Designated Party | Applied Technology Group, Inc | 4440 Easton Dr | Bakersfield, CA 93309 | | | | First Class Mail |
| Designated Party | APW Service | 9418 S 670 W | Sandy, UT 84070 | | | | First Class Mail |
| Designated Party | Arc Broward | 10250 NW 53 St | Ft Lauderdale, FL 33351 | | | | First Class Mail |
| Designated Party | ARCain Investigations | P.O. Box 3076 | Frederick, MD 21705 | | | | First Class Mail |
| Designated Party | Arcom Communications | 7512 Dr Phillips Blvd, Ste 50-210 | Orlando, FL 32819 | | | | First Class Mail |
| Designated Party | Area Wide Communications | 260 Hwy 45 E N | Medina, TN 38355 | | | | First Class Mail |
| Designated Party | ARF Siscom | Attn: Alberto Alfonso Rivera Fue | Toledo 1965, Casilla 22T | Santiago 00832 | Chile | | First Class Mail |
| Designated Party | ARG Worldwide, LLC | 215 W Ann Arbor Rd, Ste 203 | Plymouth, MI 48170 | | | | First Class Mail |
| Designated Party | Aria Resort Casino | 3730 S Las Vegas Blvd | Las Vegas, NV 89109 | | | | First Class Mail |
| Designated Party | ARINC Inc | 2551 Riva Rd | Annapolis, MD 21401 | | | | First Class Mail |
| Designated Party | Arizona Corporation Commission | 1300 W Washington St | Phoenix, AZ 85007 | | | | First Class Mail |
| Designated Party | Arrowhead Radio & Security | dba Hunt Elec | 7900 Chicago Ave | S Bloomington, MN 55420 | | | First Class Mail |
| Designated Party | Ascesis Media Ltd | 36 Gervis Rd, Ste 5, 2nd Fl | Bournemouth, BH1 3DH | United Kingdom | | | First Class Mail |
| Designated Party | Ascesis Media Ltd | Pine Ct, 36 Gervis Rd, Ste 5 | Bournemouth, BH1 3DH | United Kingdom | | | First Class Mail |
| Designated Party | Asecones SA | AvCalle 24, Ste 40-51 | Bogota 00011-0311 | Columbia | | | First Class Mail |
| Designated Party | Ashlee Tortorici | Address Redacted | | | | | First Class Mail |
| Designated Party | Ashlee Tortorici | Address Redacted | | | | | First Class Mail |
| Designated Party | Ashum Corp | P.O. Box 1569 | Lake Dallas, TX 75065-1569 | | | | First Class Mail |
| Designated Party | Association of Marketing & Communication Professionals | 127 Pittsburg St | Dallas, TX 75207 | | | | First Class Mail |
| Designated Party | Astron Corp | 9 Autry | Irvine, CA 92618 | | | | First Class Mail |
| Designated Party | Atlantic Communications, Inc | P.O. Box 596 | Bandoe, ME 04402 | | | | First Class Mail |
| Designated Party | Atlantic Communications, Inc | 4811 Market Dr | Newport News, VA 23607 | | | | First Class Mail |
| Designated Party | Atlantic Radio Communications | 951 NW 51st Pl | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Designated Party | Audiax Communications | 611 Hall St NW | Warren, OH 44483 | | | | First Class Mail |
| Designated Party | AV Engineered | 5991 NW 14 St | Sunrise, FL 33313 | | | | First Class Mail |
| Designated Party | Avant-Garde Productions | 8 Mape Ave | Conklin, NY 13748 | | | | First Class Mail |
| Designated Party | Avas Flowers | 300 Corporate Dr | Mahwah, NJ 07430 | | | | First Class Mail |
| Designated Party | Avcom Wireless (Aviation Comm) | P.O. Box 10217 | KY1-1002 | Cayman Islands | | | First Class Mail |
| Designated Party | Avelock Dominicana, SRL | Calle Desiderio Arias No 68 | Bella Vista | Domincan Republic | | | First Class Mail |
| Designated Party | Avelock Dominicana, SRL | Calle Desiderio Arias No 68 | Bella Vista | Dominican Republic | | | First Class Mail |
| Designated Party | Avitech, LLC | 1206 Punua Way | Kailua, HI 96734 | | | | First Class Mail |
| Designated Party | Avlon Industries | 1999 N 15th Ave | Melrose Park, IL 60160 | | | | First Class Mail |
| Designated Party | Ayer-Shirley Regional School | 141 Washington St | Ayer, MA 01432 | | | | First Class Mail |
| Designated Party | B & E Enterprises | P.O. Box 918 | Duchesne, UT 84021 | | | | First Class Mail |
| Designated Party | B and B Radio | P.O. Box 1051 | Russellville, AR 72811 | | | | First Class Mail |
| Designated Party | B R Communications | 2617 Grace Chapel Rd | Harrisonburg, VA 22801 | | | | First Class Mail |
| Designated Party | B&H Photo | P.O. Box 28072 | New York, NY 10087 | | | | First Class Mail |
| Designated Party | Baker's Electronics & Communication | 2627 SW Main Blvd | Lake City, FL 32025 | | | | First Class Mail |
| Designated Party | Ballston Spa Central Schools | 70 Malta Ave | Ballston Spa, NY 12020 | | | | First Class Mail |
| Designated Party | Bally's Las Vegas | 3645 Las Vegas Blvd | S Las Vegas, NV 89109 | | | | First Class Mail |
| Designated Party | BAM Communications | 35091 Palestine Rd | Alvermale, NC 28001 | | | | First Class Mail |
| Designated Party | Banco de Reservas de la Republica Dominicana | Av MellaSanto Domingo 10211 | Dominican Republic | | | | First Class Mail |
| Designated Party | Bank of America | 401 E las Olas Blvd | Ft Lauderdale, FL 33301 | | | | First Class Mail |
| Designated Party | Bank of America | Attn: Adriana DelPrete, Assistant VP | Relationship Manager FL6-812-09-01 | 401 E Las Olas Blvd | Ft Lauderdale, FL 33301 | | First Class Mail |
| Designated Party | Bankruptcy Section MS A340 | Franchise Tax Board | P.O. Box 2952 | Sacramento, CA 95812-2952 | | | First Class Mail |
| Designated Party | Bardwell Electronics | P.O. Box 1091 | Vineyard Hvn, MA 02568 | | | | First Class Mail |
| Designated Party | Bartronics Inc | 112 S 12th St | Chesterton, IN 46304 | | | | First Class Mail |
| Designated Party | Bay Electronics, Inc | 23 E Oak St S | Sturgeon Bay, WI 54235 | | | | First Class Mail |
| Designated Party | BearCom Headquarters | 4009 Distribution Dr, Ste 200 | Garland, TX 75041 | | | | First Class Mail |
| Designated Party | Bella Collina | Address Redacted | | | | | First Class Mail |
| Designated Party | Beltronics, Inc | 240 Main Sunstable Rd | Nashua, NH 03062 | | | | First Class Mail |
| Designated Party | Benjamin A Herbert | c/o Kirkland & Ellis LLP | 555 S Flower St | Los Angeles, CA 90071 | | | First Class Mail |
| Designated Party | Benton Ezzell | Address Redacted | | | | | First Class Mail |
| Designated Party | BES Industries | 11512 Lake Mead Ave, Ste 406 | Jacksonville, FL 32256 | | | | First Class Mail |
| Designated Party | Best Beverage | Cmac 3355 Marvin Sands Dr | Canandaigua, NY 14424 | | | | First Class Mail |
| Designated Party | Best Way Communications LLC | 20714 76th Ave W, Ste 13 | Edmonds, WA 98026 | | | | First Class Mail |
| Designated Party | Better Communications Co, Inc | P.O. Box 850 | Heber, AZ 85928-0850 | | | | First Class Mail |
| Designated Party | Bexar County For The Performing Arts | 115 Auditorium Cir | San Antonio, TX 78205 | | | | First Class Mail |
| Designated Party | Big Dog Wireless | 2618 Richlands Hwy | Jacksonville, NC 28540 | | | | First Class Mail |
| Designated Party | Billing Solutions, Inc | P.O. Box 1136 | Glenview, IL 60025 | | | | First Class Mail |
| Designated Party | Biser's Radio Service | P.O. Box 2 | Lorentz, WV 26229 | | | | First Class Mail |
| Designated Party | BK Technologies, Inc | 7100 Technology Dr | Melbourne, FL 32904 | | | | First Class Mail |
| Designated Party | Blue Courier Express, EIRL | C/Emilio AMorel NO20, Ensanche La Fe | Santo Domingo Norte | Republica Dominicana | | | First Class Mail |
| Designated Party | Blue Courier Express, EIRL | C/Emilio AMorel No20, Ensanche La Fe, | Santo Domingo Norte | República Dominicana | | | First Class Mail |
| Designated Party | Blue Shield of California | P.O. Box 629014 | El Dorado, CA 95762-9014 | | | | First Class Mail |
| Designated Party | Bnp Media | P.O. Box 2600 | Troy, MI 48007-2600 | | | | First Class Mail |
| Designated Party | Board of Equalization | P.O. Box 942879 | Sacramento, CA 83797-2680 | | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Bolin Communications Inc ProCom | 1703 E 50 St | Texarkana, AR 71854 | | | First Class Mail |
| Designated Party | Bombardier Transportation | 700 Beideman Ave | Camden, NJ 08105 | | | First Class Mail |
| Designated Party | Borderland Communications | 6417 Alameda Ave, Spc C | El Paso, TX 79905 | | | First Class Mail |
| Designated Party | Bosch Security System, Inc | 8601 E Cornhusker Hwy | Lincoln, NE 68507 | | | First Class Mail |
| Designated Party | Bradford Greene | Address Redacted | | | | First Class Mail |
| Designated Party | Bradford Greene | Address Redacted | | | | First Class Mail |
| Designated Party | Bradford J Filsinger | Address Redacted | | | | First Class Mail |
| Designated Party | Brandon C Buie | Address Redacted | | | | First Class Mail |
| Designated Party | Brandon Hemstead | Address Redacted | | | | First Class Mail |
| Designated Party | Brandon Moss | Address Redacted | | | | First Class Mail |
| Designated Party | Brandon Schatz | Address Redacted | | | | First Class Mail |
| Designated Party | Break Through Communications | 2020 S Las Vegas Trl | Ft Worth, TX 76108 | | | First Class Mail |
| Designated Party | Brenntag Southwest Catoosa | 5702 E Channel Rd | Catossa, OK 74105 | | | First Class Mail |
| Designated Party | Bridgman Public Schools | 9964 Gast Rd | Bridgman, MI 49106 | | | First Class Mail |
| Designated Party | Brittany Nelson | Address Redacted | | | | First Class Mail |
| Designated Party | Brittany Nelson | 1345 Ridge Rd, Apt 438 | Rockwall, TX 75087-4257 | | | First Class Mail |
| Designated Party | Broadcast Depot Corporation | 7782 NW 46 St | Miami, FL 33166 | | | First Class Mail |
| Designated Party | Bronx Communications | 2702 Pile Strade, Ste 2 | St Thomas, VI 00802 | | | First Class Mail |
| Designated Party | Broward County Tax Collector | 1800 NW 66th Ave, Ste 100 | Plantation, FL 33313 | | | First Class Mail |
| Designated Party | Broward County Tax Collector | 115 S Andrews Ave, Rm A-100 | Ft Lauderdale, FL 33301 | | | First Class Mail |
| Designated Party | Broward County Tax Collector | 115 S Andrews Ave, Rm A-100 | Fort Lauderdale, FL 33301 | | | First Class Mail |
| Designated Party | Brown & Brown | 1201 W Cypress Creek Rd, Ste 130 | Ft Lauderdale, FL 33309 | | | First Class Mail |
| Designated Party | Browns Communications Co | 3160 State Hwy 323 W | Henderson, TX 75652 | | | First Class Mail |
| Designated Party | Browns Communications Co | 5190 US Hwy 259 | Henderson, TX 75652 | | | First Class Mail |
| Designated Party | Bruce Lepak | Address Redacted | | | | First Class Mail |
| Designated Party | Brunel Air Cargo | Paramount House, Ste 117 | Delta Way | Egham, Surrey TW20 8RX | UK | First Class Mail |
| Designated Party | Brunel Air Cargo | Haleworth House, Ste E | Egham, Surrey, TW20 OLR | United Kingdom | | First Class Mail |
| Designated Party | Bryan Geoffroy | Address Redacted | | | | First Class Mail |
| Designated Party | Bryant Electric | 8817 NW 21 Ter | Miami, FL 33172 | | | First Class Mail |
| Designated Party | Bryant Radio Supply, Inc | 3449 Virgina Ave | Collinsville, VA 24078 | | | First Class Mail |
| Designated Party | Burlington Comm Service Ctr | 4735 Williston Rd, Ste 30 | Williston, VT 05495 | | | First Class Mail |
| Designated Party | Business Radio Licensing | 30251 Golden Lantern, Ste E | Laguna Niguel, CA 92677 | | | First Class Mail |
| Designated Party | Business Radio Sales & Service, Inc | 1418 5th St | Coralville, IA 52241 | | | First Class Mail |
| Designated Party | Business Radio, Inc | 205 N Volland St | Kennewick, WA 99336 | | | First Class Mail |
| Designated Party | C & K Communications | 20101 Nokomis Rd | Nokomis, IL 62075 | | | First Class Mail |
| Designated Party | C C Control | 5563 Sepulveda Blvd, Ste D | Culver City, CA 90230 | | | First Class Mail |
| Designated Party | Cables For Less | 9093 S State Rd 39 | Mooresville, IN 46158 | | | First Class Mail |
| Designated Party | Caesars Entertainment | Attn: Steven E Abelman | Brownstein Hyatt Farber Schrec | 410 17th St, Ste 2200 | Denver, CO 80202 | First Class Mail |
| Designated Party | Calfee, Halter & Griswold LLP | 1405 E Sixth St | Cleveland, OH 44114 | | | First Class Mail |
| Designated Party | California Choice | P.O. Box 7088 | Orange, CA 92863-7088 | | | First Class Mail |
| Designated Party | California Department of Tax and Fee Administration | Attn: Collections Support Bureau, MIC: 55 | P.O. Box 942879 | Sacramento, CA 94279 | | First Class Mail |
| Designated Party | California Southwestern Insurance Agency | 21 Orchard Rd | Lake Forest, CA 92630 | | | First Class Mail |
| Designated Party | Caltec SAC | Ave Del Pinar 152 | Santiago De Surco 15038 | Peru | | First Class Mail |
| Designated Party | Cameron Strickland | Address Redacted | | | | First Class Mail |
| Designated Party | Candice Staggs | Address Redacted | | | | First Class Mail |
| Designated Party | Candra Archbold | Address Redacted | | | | First Class Mail |
| Designated Party | Canquest Communications | 141 Grand Ave E | Chatham, ON N7L 1W1 | Canada | | First Class Mail |
| Designated Party | Canyon State Wireless | 8 Corral Rd | Sierra Vista, AZ 85635 | | | First Class Mail |
| Designated Party | Capitol Region Education Council | 111 Charter Oak Ave | Hartford, CT 06106 | | | First Class Mail |
| Designated Party | Car Comm Inc | 10111 Ironwood Rd, Ste B | Palm Beach Gardens, FL 33410 | | | First Class Mail |
| Designated Party | Carlos E Cordova | Address Redacted | | | | First Class Mail |
| Designated Party | Carlos Orlando Barban Dieguez | 19116 W Lake Dr | Hialeah, FL 33015 | | | First Class Mail |
| Designated Party | Carlton Fields | 4221 W Boy Scout Blvd, Ste 1000 | Tampa, FL 33607-5780 | | | First Class Mail |
| Designated Party | Carnero Vitolas, Inc | 11415 Cedar Oak Dr | El Paso, TX 79936 | | | First Class Mail |
| Designated Party | Carolina Communications Inc | 207 E Industrial Park Blvd | Florence, SC 29505 | | | First Class Mail |
| Designated Party | Carolyn Pedersen | Address Redacted | | | | First Class Mail |
| Designated Party | Cartel Communications, Inc | 9415 – 202 St | Langley, BC V1M 4B5 | Canada | | First Class Mail |
| Designated Party | Casec | 7440 NW 52 St | Miami, FL 33166 | | | First Class Mail |
| Designated Party | Cato Communications | 1306 Madeline St | Commerce, TX 75428 | | | First Class Mail |
| Designated Party | Cazcom, Inc | 17181 Jasmine St | Victorville, CA 92395 | | | First Class Mail |
| Designated Party | CDW Direct | Attn: Ronelle Erickson | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | First Class Mail |
| Designated Party | CDW Direct | P.O. Box 75723 | Chicago, IL 60675 | | | First Class Mail |
| Designated Party | Cecomunica Centro Com Bal Harbour | Galeria, Mezanine, Oficina M7, Via Italia | Apartado Postal 0831-00055 Punta Paitilla San Francisco, Panamá | Republica de Panamá | | First Class Mail |
| Designated Party | Celina City Schools | 585 E Livingston St | Celina, OH 45822 | | | First Class Mail |
| Designated Party | CEN-COM | 9 Independence Dr | Londonderry, NH 03053 | | | First Class Mail |
| Designated Party | Central FL Electric Cooperative Inc | 11491 NW 50th Ave | Chiefland, FL 32626 | | | First Class Mail |
| Designated Party | Central Mississippi Communications | P.O. Box 329 | Kosciusko, MS 39090 | | | First Class Mail |
| Designated Party | Chad J Husnick | Address Redacted | | | | First Class Mail |
| Designated Party | Chad Stojkovich | Address Redacted | | | | First Class Mail |
| Designated Party | Charles Fine | Address Redacted | | | | First Class Mail |
| Designated Party | Charles Weddle | Address Redacted | | | | First Class Mail |
| Designated Party | Chemtel Inc | 1350 N Florida Ave | Tampa, FL 33602 | | | First Class Mail |
| Designated Party | Cherry Hill Hotel Management | 2349 W Marlton Pike | Cherry Hill, NJ 08002 | | | First Class Mail |
| Designated Party | Chestnut Ridge Radio Comm Inc | 636 Market St | Johnsonburg, PA 15845 | | | First Class Mail |
| Designated Party | Chicago Processed Fruit Group | 6280 W Howard St | Niles, IL 60714 | | | First Class Mail |
| Designated Party | Chickasaw Personal Comm, Inc | P.O. Box 2556 | Ardmore, OK 73402 | | | First Class Mail |
| Designated Party | China General Chamber of Comm-USA | 19 E 48th St, 3rd Fl | New York, NY 10017 | | | First Class Mail |
| Designated Party | Chiu and Lu Tax Office Inc | 1641 W Main St, Ste 306 | Alhambra, CA 91801 | | | First Class Mail |
| Designated Party | Chris Cochran | Address Redacted | | | | First Class Mail |
| Designated Party | Christopher Cochran | Address Redacted | | | | First Class Mail |
| Designated Party | Christopher M Souza | Address Redacted | | | | First Class Mail |
| Designated Party | Christopher S Mankins | Address Redacted | | | | First Class Mail |
| Designated Party | Christopher Wimsatt | Address Redacted | | | | First Class Mail |
| Designated Party | Chrouch Communications | 7860 Morrison Lake Rd | Saranac, MI 48881 | | | First Class Mail |
| Designated Party | Chubb | P.O. Box 382001 | Pittsburgh, PA 15250-8001 | | | First Class Mail |
| Designated Party | Cintas First Aid & Safety | P.O. Box 631025 | Cincinnati, OH 45263 | | | First Class Mail |
| Designated Party | Ciscor Acquisitions, LLC | 126 W Main St | Norman, OK 73069 | | | First Class Mail |
| Designated Party | Citation Communication | 1855 Indian Rd, Ste 207 | W Palm Beach, FL 33409 | | | First Class Mail |
| Designated Party | City National Bank | 555 S Flower St, 16th Fl | Los Angeles, CA 90071 | | | First Class Mail |
| Designated Party | City National Bank | Attn: Franklin Del Val, Manager | NMLS: 670604 | 20 Pacifica, Ste 100 | Irvine, CA 92618 | First Class Mail |
| Designated Party | City of Irvine | P.O. Box 19575 | Irvine, CA 92623-9575 | | | First Class Mail |
| Designated Party | City Of Miramar Fire Rescue | 2300 Civic Ctr Pl | Hollywood, FL 33025 | | | First Class Mail |
| Designated Party | City Of Miramar Fire Rescue | 14801 SW 27 St | Miramar, FL 33027 | | | First Class Mail |
| Designated Party | Clarence Coney | Address Redacted | | | | First Class Mail |
| Designated Party | Clarity Ventures, Inc | Attn: Ben Swindle | 6805 Capital of Texas Hwy, Ste 312 | Austin, TX 78759 | | First Class Mail |
| Designated Party | Clarity Ventures, Inc | 6805 N Capital of Texas Hwy, Ste 312 | Austin, TX 78731-1791 | | | First Class Mail |
| Designated Party | CLD-Clever Little Design Ltd | Newspaper House, 48 Bell St | Maidenhead, Berkshire SL6 1HX | United Kingdom | | First Class Mail |
| Designated Party | ClearComm | 105 W 35th St, Ste G | National City, CA 91950 | | | First Class Mail |
| Designated Party | Clickback | 110 James St | St Cahtarines, ON L2R7E8 | Canada | | First Class Mail |
| Designated Party | Clifford Schatz | Address Redacted | | | | First Class Mail |
| Designated Party | Club-Hotel Nashville Inn & Suites | 2435 Atrium Way | Nashville, TN 37214 | | | First Class Mail |
| Designated Party | CMI Communications | 5520 W 190th St, Apt 230 | Torrance, CA 90503 | | | First Class Mail |
| Designated Party | CNA Commercial Insurance | 500 Colonial Center Pkwy | Lake Mary, FL 32746 | | | First Class Mail |
| Designated Party | CNC Technical Service | 3596 Moline St, Unit 106 | Aurora, CO 80010 | | | First Class Mail |
| Designated Party | Code 3 Service | 2323 Aztec Rd NE, Ste A | Albuquerque, NM 87107 | | | First Class Mail |
| Designated Party | Collette Travel Service Inc | 162 Middle St | Pawtucket, RI 02860 | | | First Class Mail |
| Designated Party | Collier 2Way, Inc | 3900 Mannix Dr, Ste 107 | Naples, FL 34114 | | | First Class Mail |
| Designated Party | Collins Communications Co | 101 N Link Ln, Ste 1 | Ft Collins, CO 85024 | | | First Class Mail |
| Designated Party | Comcast | P.O. Box 71211 | Charlotte, NC 28272 | | | First Class Mail |
| Designated Party | Comcast | 1500 McConnor Pkwy, Ste 100 | Schaumburg, IL 60173-4330 | | | First Class Mail |
| Designated Party | ComEd | Bankruptcy Dept | 1919 Swift Dr | Oak Brook, IL 60523 | | First Class Mail |
| Designated Party | ComEd | P.O. Box 6111 | Carol Stream, IL 60197-6111 | | | First Class Mail |
| Designated Party | Comm Car Services | 11235 Lakeview Dr | Pompano Beach, FL 33071 | | | First Class Mail |
| Designated Party | Command 1, LLC | P.O. Box 83 | Centertown, MO 65023 | | | First Class Mail |
| Designated Party | Commercial Communications | 6314 E Gravel Ave | Alexandria, VA 22310 | | | First Class Mail |
| Designated Party | Comm-lease, Inc | dba CL Technologies | 2783 Starwood Dr | Hampstead, MD 21074 | | First Class Mail |
| Designated Party | Commucations International | 4450 US 1 | Vero Beach, FL 32967 | | | First Class Mail |
| Designated Party | Communicacion Electronica | Sistematizada S | Calzade De Azcapotzalco | La Villa 988 CO, Ciudad Mexico | Mexico | First Class Mail |
| Designated Party | Communication City | 8487 NW 54 St | Miami, FL 33166 | | | First Class Mail |
| Designated Party | Communication Specialists Inc | 800 Kings Way | Wake Village, TX 75501 | | | First Class Mail |
| Designated Party | Communications Associates | 3343 S Scenic | Springfield, MO 65807 | | | First Class Mail |
| Designated Party | Communications Electronics | P.O. Box 77 | Buckeye Lake, OH 43008 | | | First Class Mail |
| Designated Party | Communications Group, Inc | dba Commtech | 441 Donelson Pike, Ste 420 | Nashville, TN 37214 | | First Class Mail |
| Designated Party | Communications Plus LLC | 84 Salem Tpke | Norwich, CT 06360 | | | First Class Mail |
| Designated Party | Communications Plus, Inc | P.O. Box 296 | Ahoskie, NC 27910 | | | First Class Mail |
| Designated Party | Communications Services | 2474 Rolfe Rd | Mason, MI 48854 | | | First Class Mail |
| Designated Party | Communications Specialists, Inc | 3225 W Marlette Ave | Phoenix, AZ 85017 | | | First Class Mail |
| Designated Party | Communications Unlimited | 5103 Irving Park Rd | Chicago, IL 60641 | | | First Class Mail |
| Designated Party | Communications Unlimited | 300 N Ogden Ave | Chicago, IL 60607 | | | First Class Mail |
| Designated Party | Complete Wireless Tech | 621 C Innovation Cir | Windsor, CO 80550 | | | First Class Mail |
| Designated Party | Comptroller of Public Accounts | P.O. Box 149348 | Austin, TX 78714 | | | First Class Mail |
| Designated Party | Comptroller of Public Accounts - TX | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division MC-008 | P.O. Box 12548 | Austin, TX 78711 | First Class Mail |
| Designated Party | Computer Business Solutions, Inc | P.O. Box 6398 | Ashland, VA 23005 | | | First Class Mail |
| Designated Party | Comserv Services, LLC | 1246 Sycamore View Rd | Memphis, TN 38134 | | | First Class Mail |
| Designated Party | Comtech 2Way Communications | P.O. Box 135 | Massapequa Pk, NY 11762-0135 | | | First Class Mail |
| Designated Party | Comtrol Corp | dba Comtrol Int'l | 500 Pennsylvania Ave | Irwin, PA 15642 | | First Class Mail |
| Designated Party | Comunicacion Electronica Sistematizada S | Adolfo Prieto 1351 | Col Del Valle, 03100 | Mexico | | First Class Mail |
| Designated Party | Concept Wireless Communications | 1232 Capitol Dr, Unit A | Addison, IL 60101 | | | First Class Mail |
| Designated Party | Connecticut Radio Inc | 1208 Cromwell Ave | Rocky Hill, CT 06067 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Constant Contact | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451 | | | First Class Mail |
| Designated Party | Continental Wireless | 10455 Vista Park Rd | Dallas, TX 75238 | | | First Class Mail |
| Designated Party | Convergence Communications, LLC | 1350 State Rte 903, Bldg 2 | Jim Thope, PA 18229 | | | First Class Mail |
| Designated Party | Cook's Communications | 160 N Broadway St | Fresno, CA 93701 | | | First Class Mail |
| Designated Party | Cornelia Van Herel | Address Redacted | | | | First Class Mail |
| Designated Party | Country Malt Group | 145 Cane Creek Industrial Park Rd, Ste 175 | Fletcher, NC 28732 | | | First Class Mail |
| Designated Party | County of Orange | P.O. Box 4515 | Santa Ana, CA 92702 | | | First Class Mail |
| Designated Party | County of Orange | P.O. Box 4515 | Santa Ana, CA 97202 | | | First Class Mail |
| Designated Party | COX | P.O. Box 53280 | Phoenix, AZ 85072-3280 | | | First Class Mail |
| Designated Party | CP Communications | 1401 Front St, Ste 1 | Yorktown Hts, NY 10598-4663 | | | First Class Mail |
| Designated Party | Craig A. Barbarosh | Address Redacted | | | | First Class Mail |
| Designated Party | Creditor Name Redacted | Address Redacted | | | | First Class Mail |
| Designated Party | Crelosa | 3rd Avenida | Ciudad de Guatemala 01014 | Guatemala | | First Class Mail |
| Designated Party | Cricket Ventures | 528 S Cherry Rd | Rock Hill, SC 29732 | | | First Class Mail |
| Designated Party | Crowe LLP | P.O. Box 71570 | Chicago, IL 60694 | | | First Class Mail |
| Designated Party | Crowne Plaza | 1325 Virginia Ave | Atlanta, GA 30344 | | | First Class Mail |
| Designated Party | Crystal Plus, Inc | 489 Yorbita Rd, Ste A | La Puente, CA 91744 | | | First Class Mail |
| Designated Party | Crystal SMR, Inc | 1601 Neptune Dr | San Leandro, CA 94577 | | | First Class Mail |
| Designated Party | Crystal Spring/ Ds Services | 200 Eagles Landing Blvd | Lakeland, FL 33810 | | | First Class Mail |
| Designated Party | CSCOMS | P.O. Box 598 | Beach Hvn, NJ 08008 | | | First Class Mail |
| Designated Party | CSS Mindshare, LLC | 6030 S 58th St | Lincoln, NE 68516 | | | First Class Mail |
| Designated Party | Custom Global Logistics | P.O. Box 3330 | Northlake, IL 60164 | | | First Class Mail |
| Designated Party | CX Packaging | 1400 Dinard Ave | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Designated Party | Cynergy Wireless | 1463 Combermere Dr | Troy, MI 48083 | | | First Class Mail |
| Designated Party | Cynthia A Fischer | Address Redacted | | | | First Class Mail |
| Designated Party | Dalton Communications | P.O. Box 6055 | Dalton, GA 30722 | | | First Class Mail |
| Designated Party | Dan Smith | Address Redacted | | | | First Class Mail |
| Designated Party | Daniel T McKee | Address Redacted | | | | First Class Mail |
| Designated Party | Darien Board of Education | 35 Leroy Ave | Darien, CT 06820 | | | First Class Mail |
| Designated Party | Data Control Network, Inc | 3274 W 96th Pl | Hialeah, FL 33018 | | | First Class Mail |
| Designated Party | Data Lab SA | Avenida General Jose Genvasio Artigas | Asuncion | Paraguay | | First Class Mail |
| Designated Party | Dateck Corp | 3803 Eleven Mile Rd, Bldg A | Ft Pierce, FL 34945 | | | First Class Mail |
| Designated Party | Dav El | 69 Norman St | Everett, MA 02149 | | | First Class Mail |
| Designated Party | David Behselich | Address Redacted | | | | First Class Mail |
| Designated Party | David Holt | Address Redacted | | | | First Class Mail |
| Designated Party | Davis Communications | 1638 6000 Rd | Bartlett, KS 67732 | | | First Class Mail |
| Designated Party | Davis Electronics | 617 Hwy 52 By Bass E | Lafayette, TN 37083 | | | First Class Mail |
| Designated Party | Daylight Transport, LLC | P.O. Box 93155 | Long Beach, CA 90809 | | | First Class Mail |
| Designated Party | Dean's Commercial Two-Way | P.O. Box 489 | Cataula, GA 31804 | | | First Class Mail |
| Designated Party | Debra Brooks | Address Redacted | | | | First Class Mail |
| Designated Party | Decatur Electronic Comm | 1222 4th Ave SE | Decatur, AL 35601 | | | First Class Mail |
| Designated Party | DecisionQuest, Inc | 21515 Hawthorne Blvd, Ste 720 | Torrance, CA 90503-6604 | | | First Class Mail |
| Designated Party | Deckard Enterprises | 189 Enders Rd E | Quitman, AR 72131 | | | First Class Mail |
| Designated Party | Del Mar Foods | 1720 W Beach St | Watsonville, CA 95076 | | | First Class Mail |
| Designated Party | Dell Business Credit | P.O. Box 5275 | Carol Stream, IL 60197 | | | First Class Mail |
| Designated Party | Delmarva Two-Way Radio, Inc | 12636 Sunset Ave, Unit H1 | Ocean City, MD 21842 | | | First Class Mail |
| Designated Party | Denese V Inniss LLC | 39 Ruffian Dr | Stafford, CA 22556 | | | First Class Mail |
| Designated Party | Denis Chernik | Address Redacted | | | | First Class Mail |
| Designated Party | Department of Navy | 2555 Amphibious Dr | Virginia Beach, VA 23459 | | | First Class Mail |
| Designated Party | Department of the Air Force | 2744 Malvesti St | Ft Bragg, NC 28310 | | | First Class Mail |
| Designated Party | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101 | | | First Class Mail |
| Designated Party | Dept of Highway Safety & Motor V | 1800 NW 66 Ave, Ste 101 | Ft Lauderdale, FL 33313 | | | First Class Mail |
| Designated Party | Deputy Electronics | 11172 E US Hwy 50 | Seymour, IN 47274 | | | First Class Mail |
| Designated Party | Destin Thomas Communications, Inc | P.O. Box 23276 | Ventura, CA 93001 | | | First Class Mail |
| Designated Party | DHL Express USA, Inc | 16592 Collections Center Dr | Chicago, IL 60693 | | | First Class Mail |
| Designated Party | Dial Communications | 760 W Ventura Blvd | Camarillo, CA 93010 | | | First Class Mail |
| Designated Party | Dianique Management | 1916 Wright Blvd | Schaumburg, IL 60193 | | | First Class Mail |
| Designated Party | Dianique Management | Attn: Dian Bernardi | 1916 Wright Blvd | Schaumburg, IL 60193 | | First Class Mail |
| Designated Party | Dietz Farms | 7825 82nd St SW | New Leipzig, ND 58562 | | | First Class Mail |
| Designated Party | Digicorp LTDA | Calle Joaquin De Velasco, Esqu 44 | Puerto Suaez | Bolivia | | First Class Mail |
| Designated Party | Digi-Key Corporation | 701 Brooks Ave S | Thief River Falls, MN 56701 | | | First Class Mail |
| Designated Party | Digi-Key Electronics 3012424 | P.O. Box 250 | Thief River Falls, MN 56701-0250 | | | First Class Mail |
| Designated Party | Digital Sky Wireless, LLC | 16400 104 Ave | Orland Park, IL 60467 | | | First Class Mail |
| Designated Party | Direct Messenger Service | P.O. Box 190242 | Ft Lauderdale, FL 33319 | | | First Class Mail |
| Designated Party | Directdata.com | VEC Supply | P.O. Box 1189 | Charlottesville, VA 22902 | | First Class Mail |
| Designated Party | Discount Communications | 4199 Coal River Rd | Alum Creek, WV 25003 | | | First Class Mail |
| Designated Party | Discount Two-Way Radio | 555 W Victoria St | Rancho Dominguez, CA 90220 | | | First Class Mail |
| Designated Party | Diversified Communications Group of OH | 4435 Aicholtz Rd, Ste 900 | Cincinnati, OH 45245-2038 | | | First Class Mail |
| Designated Party | DLS Worldwide | Attn: RR Donnelley | Accounting | P.O. Box 932721 | Cleveland, OH 44193 | First Class Mail |
| Designated Party | DMR Networks, Inc | dba Callcomm | P.O. Box 745135 | Arvada, CO 80006 | | First Class Mail |
| Designated Party | Donna M Vasu | Address Redacted | | | | First Class Mail |
| Designated Party | Donna Vasu | Address Redacted | | | | First Class Mail |
| Designated Party | Double Tree by Hilton | Raleigh Durham Air | 4810 Page Creek Ln | Durham, NC 27703 | | First Class Mail |
| Designated Party | Duane Carr | Address Redacted | | | | First Class Mail |
| Designated Party | Duane Morris Government Strategies LLC | 600 Grant St, Ste 5010 | Pittsburg, PA 15219 | | | First Class Mail |
| Designated Party | Duane Morris LLP | 30 S 17th St | Philadelphia, PA 19103-4196 | | | First Class Mail |
| Designated Party | Duff & Phelps Holdings Corp | 55 E 52nd St, 31st Fl | New York, NY 10055 | | | First Class Mail |
| Designated Party | Dunne Communications, Inc | 204 E Commercial | Anaconda, MT 59711 | | | First Class Mail |
| Designated Party | Durham Communications | 725 W Commerce Ave, Ste 106 | Gilbert, AZ 85233 | | | First Class Mail |
| Designated Party | Eagle Communications | dba Radio Network | 34 Waterworks Way | Irvine, CA 92618 | | First Class Mail |
| Designated Party | Eagle Communications LLC – NV | 180 River St | Elko, NV 89801 | | | First Class Mail |
| Designated Party | Ean Services, LLC | P.O. Box 402383 | Atlanta, GA 30384 | | | First Class Mail |
| Designated Party | East Mountain Communications Inc | 103 N Clinton St | Poughkeepsie, NY 12601 | | | First Class Mail |
| Designated Party | Eastern Communications | 48-14 36th St | Long Island City, NY 11101 | | | First Class Mail |
| Designated Party | EBAY Inc | 2025 Hamilton Ave | San Jose, CA 95125 | | | First Class Mail |
| Designated Party | Echo Global Logistics Inc | Attn: Accounting | 22168 Network Pl | Chicago, IL 60673-1221 | | First Class Mail |
| Designated Party | Echo Global Logistics, Inc | 22168 Network Pl | Chicago, IL 60673-1221 | | | First Class Mail |
| Designated Party | Ecuatronix CIA LTDA (Ecuador) | Av República de El Salvador N36-193 y Naciones Unidas | Edificio Marquis Plz, Oficina 21 | Quito | Ecuador | First Class Mail |
| Designated Party | Eddie Aguirre | Address Redacted | | | | First Class Mail |
| Designated Party | Edge Technology Distributors, Inc | 2910 Kerry Forest Pkwy | Tallahasee, FL 32309 | | | First Class Mail |
| Designated Party | Edgerton, Nicole E | Address Redacted | | | | First Class Mail |
| Designated Party | EdgeTech Inc | 1127 E Pennsylvania Ave | Escondido, CA 92025 | | | First Class Mail |
| Designated Party | EdgeTech Wireless | 696 Saddleback Way | San Marcos, CA 92078 | | | First Class Mail |
| Designated Party | Edlavitch DCJCC | 1529 16th St NW | Washington DC, WA 20036 | | | First Class Mail |
| Designated Party | Edward Bonefas | Address Redacted | | | | First Class Mail |
| Designated Party | Edward Furey | Address Redacted | | | | First Class Mail |
| Designated Party | Edward M Aguirre | Address Redacted | | | | First Class Mail |
| Designated Party | Edward M. Aguirre | Address Redacted | | | | First Class Mail |
| Designated Party | EFW Inc | 4700 Marine Creek Pkwy | Ft Worth, TX 76179 | | | First Class Mail |
| Designated Party | EH Publishing Inc | P.O. Box 989 | Framingham, MA 01701 | | | First Class Mail |
| Designated Party | EH Publishing, Inc | dba EH Media | P.O. Box 989 | Framingham, MA 01701 | | First Class Mail |
| Designated Party | Eklectic Entertainment | 2743 Scarborough Dr | Kissimmee, FL 34744 | | | First Class Mail |
| Designated Party | Electric Supply Inc | P.O. Box 151657 | Tampa, FL 33684 | | | First Class Mail |
| Designated Party | Electrocomm | 2648 Lapeer Rd | Auburn Hills, MI 48326 | | | First Class Mail |
| Designated Party | Electroinica Kiara SRL | Jirón Paruro 1359, Interior 166 | Paruro Gallery | Peru | | First Class Mail |
| Designated Party | Electroinica Kiaras | Jr Paruro 1359 tda 166 | Lima | Perú | | First Class Mail |
| Designated Party | Electronic Design & Development | 5072 28th Pl SW | Naples, FL 34116 | | | First Class Mail |
| Designated Party | Electronic Search, Inc | 5105 Tollview Dr, Ste 245 | Rolling Meadows, IL 60008 | | | First Class Mail |
| Designated Party | Electronic Services Inc | P.O. Box 474 | 8800 State Rte 34 | Winfield, WV 25213 | | First Class Mail |
| Designated Party | Embassy Suites by Hilton Charlotte Uptown | 401 E Martin Luther King Jr Blvd | Charlotte, NC 28202 | | | First Class Mail |
| Designated Party | Energy Telecommunications and Electrical | 3341 Regent Blvd, Ste 130-325 | Irving, TX 75063 | | | First Class Mail |
| Designated Party | Enlight Communication | 10111 NW 53rd St | Sunrise, FL 33351 | | | First Class Mail |
| Designated Party | Entergy Services, LLC | 27780 Blue Star Memorial Hwy | Covert, MI 49043 | | | First Class Mail |
| Designated Party | Enterprise Tolls | P.O. Box 35039 | Seattle, WA 98124 | | | First Class Mail |
| Designated Party | Enterprise Wireless Alliance, Inc | 2121 Cooperative Way, Ste 225 | Herndon, VA 20171 | | | First Class Mail |
| Designated Party | Eric Michael Franks | Address Redacted | | | | First Class Mail |
| Designated Party | ERS-OCI Wireless LLC | P.O. Box 110 | Ligonier, IN 46767 | | | First Class Mail |
| Designated Party | ERS-OCI Wireless LLC | 2331 Fortune Dr, Ste 210 | Lexington, KY 40509 | | | First Class Mail |
| Designated Party | ESHIPUSA | 2240 Palm Beach Lakes Blvd, Ste 303 | W Palm Beach, FL 33409 | | | First Class Mail |
| Designated Party | ESP Wireless Tech-Axiom | 3330 Pollux Ave | Las Vegas, NV 89102 | | | First Class Mail |
| Designated Party | Euler Hermes ACI | Financial Dept | 800 Red Brook Blvd | Owings Mills, MD 21117 | | First Class Mail |
| Designated Party | Everett Public Schools | 2222 Everett Ave | Everett, WA 98201 | | | First Class Mail |
| Designated Party | EWA Enterprise Wireless Alliance | 2121 Cooperative Way, Ste 225 | Herndon, VA 20171 | | | First Class Mail |
| Designated Party | Exhibivent LLC | Attn: Richard Prioletti | 1121 Palmer Ct | Crystal Lake, IL 60014 | | First Class Mail |
| Designated Party | Exhibivent LLC | 7322 Gleneagle Cir | Village of Lakewood, IL 60014 | | | First Class Mail |
| Designated Party | Expeditors Cargo Insurance Brokers | 1015 3rd Ave | Seattle, WA 98104 | | | First Class Mail |
| Designated Party | Expeditors Intnl-LA | Attn: Kathleen M Vogel | 12200 S Wilkie Ave, Ste 100 | Hawthorne, CA 90250 | | First Class Mail |
| Designated Party | EXPO Logic | 553 Foundry Rd, E | Norristown, PA 19403 | | | First Class Mail |
| Designated Party | Express Radio, Inc | 10850 Wiles Rd | Coral Springs, FL 33076 | | | First Class Mail |
| Designated Party | Falcon Direct, Inc | 36-20th Ave NW | Birmingham, AL 35215 | | | First Class Mail |
| Designated Party | Falls of Pembroke | 13651 NW 4th St | Hollywood, FL 33028 | | | First Class Mail |
| Designated Party | Falmouth School Department | 51 Woodville Rd | Falmouth, ME 04105 | | | First Class Mail |
| Designated Party | Fastsigns | 4070 N Belt Line Rd, Ste 118 | Irving, TX 75038 | | | First Class Mail |
| Designated Party | Fatima Garcete | Address Redacted | | | | First Class Mail |
| Designated Party | Fayette Electronics & Communications | 12251 175th St | Fayette, IA 52142 | | | First Class Mail |
| Designated Party | FCCI Insurance Group | P.O. Box 405563 | Atlanta, GA 30384 | | | First Class Mail |
| Designated Party | Federal Insurance Company | c/o CHUBB | 202A Hall's Mill Rd, Ste 2E | Whitehouse Station, NJ 08889 | | First Class Mail |
| Designated Party | Ferrocariles De Antogasta | Simón Bolívar 255 | Antofagasta | Chile | | First Class Mail |
| Designated Party | Final Touch Interiors, Inc | 1835 E Hallandale Beach Blvd, Ste 139 | Hallandale, FL 33009 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | Fine Communications | P.O. Box 958 | Alcoa, TN 37701 | | | | First Class Mail |
| Designated Party | Finnegan, Henderson, Farabow, Garret & Dun | c/o Christopher J Giaimo, Esq | Squire Patton Boggs (US) LLP | 2550 M St, NW | Washington, DC 20037 | | First Class Mail |
| Designated Party | Finnegan, Henderson, Farabow, Garret & Dunner, LLP | 2550 M St NW | Washington, DC 20037 | | | | First Class Mail |
| Designated Party | Fiplex Communications, Inc | 2101 NW 79th Ave | Miami, FL 33122 | | | | First Class Mail |
| Designated Party | Fiplex Communications, Inc | Attn: Ricardo De Govoechea | P.O. Box 5935 | Drawer 2346 | Troy, MI 48007-5935 | | First Class Mail |
| Designated Party | First Responder Communication | 8262 W Portland Ave | Littleton, CO 80128 | | | | First Class Mail |
| Designated Party | Fisher Wireless Services, Inc | 14530 S Commercial St | Blythe, CA 92225 | | | | First Class Mail |
| Designated Party | Flanigan Communications LLC | 109 E Woodsfield St | Norton, KS 67654 | | | | First Class Mail |
| Designated Party | Flashbay Inc | 569 Clyde Ave, Ste 500 | Mountainview, CA 94043 | | | | First Class Mail |
| Designated Party | Fleet Connect Inc | P.O. Box 4031 | Sanford, NC 27331 | | | | First Class Mail |
| Designated Party | Fleetistics | 2604 Cypress Ridge Blvd, Ste 101 | Wesly Chapel, FL 33544 | | | | First Class Mail |
| Designated Party | Flint Hills Communications, LLC | 1125 Westpost Dr | Manhattan, KS 66502 | | | | First Class Mail |
| Designated Party | Florida Department of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399 | | | | First Class Mail |
| Designated Party | Florida Department of State | 500 S Bronough St | Tallahassee, FL 32399-0250 | | | | First Class Mail |
| Designated Party | Florida Power & Light | General Mail Facility | Miami, FL 33188-0001 | | | | First Class Mail |
| Designated Party | Flower City Communications | 1848 Lyell Ave | Rochester, NY 14606 | | | | First Class Mail |
| Designated Party | Force Transport | P.O. Box 450356 | Ft Launderdale, FL 33345 | | | | First Class Mail |
| Designated Party | Forte Comunicaciones SA DE CV | Av Lazaro Cárdenas, Ote 2932 | Col Mirador Residencial CP 64910 | Mexico | | | First Class Mail |
| Designated Party | FPL | General Mail Facility | Miami, FL 33188 | | | | First Class Mail |
| Designated Party | Franchise Tax Board | P.O. Box 2952 | Sacramento, CA 95812 | | | | First Class Mail |
| Designated Party | Frank Sampedro | Address Redacted | | | | | First Class Mail |
| Designated Party | Franklin Jose Cadenas | Address Redacted | | | | | First Class Mail |
| Designated Party | FreCom Inc | P.O. Box 22 | W Grove, PA 19390 | | | | First Class Mail |
| Designated Party | Freedom Communication Technologies | 2002 Synergy Dr, Ste 200 | Kilgore, TX 75662 | | | | First Class Mail |
| Designated Party | Freeman | 841 Joseph E Lowery Blvd N W | Atlanta, GA 30318 | | | | First Class Mail |
| Designated Party | Frontier Radio | 212 Carpenters Union Way, Ste 800 | Las Vegas, NV 89119 | | | | First Class Mail |
| Designated Party | Gabriel Stanhope | Address Redacted | | | | | First Class Mail |
| Designated Party | Garfield Adrian Wilson | Address Redacted | | | | | First Class Mail |
| Designated Party | Garrick Brian Vanderwal | Address Redacted | | | | | First Class Mail |
| Designated Party | Garrick Vanderwal | Address Redacted | | | | | First Class Mail |
| Designated Party | Garvin Promotion Group LLC | 7405 E Monte Cristo Ave | Scottsdale, AZ 85260 | | | | First Class Mail |
| Designated Party | Gary M Schofield | Address Redacted | | | | | First Class Mail |
| Designated Party | Gately Communications | 501 Industry Dr | Hampton, VA 23661 | | | | First Class Mail |
| Designated Party | GCSEAC, Inc | 200 Sellers St | Martinsville, VA 24112 | | | | First Class Mail |
| Designated Party | Gem Electronics of Monmouth, Inc | 400 W Harlem | Monmouth, IL 61462 | | | | First Class Mail |
| Designated Party | General Communications | 2880 Commerce Park Dr | Madison, WI 53179 | | | | First Class Mail |
| Designated Party | General Services Administration | P.O. Box 979009 | Saint Louis, MO 63197 | | | | First Class Mail |
| Designated Party | George Spencer | Address Redacted | | | | | First Class Mail |
| Designated Party | Georgia Two-Way, Inc | 1206 GA Hwy 30 W | Americus, GA 31719 | | | | First Class Mail |
| Designated Party | GigaParts, Inc | P.O. Box 11367 | Huntsville, AL 35814 | | | | First Class Mail |
| Designated Party | Gila Electronics-Axiom | 2481 E Palo Verde St | Yuma, AZ 85365 | | | | First Class Mail |
| Designated Party | Gillard Construction & Communication | 1004 San Gabriel Ave | Henderson, NV 89002 | | | | First Class Mail |
| Designated Party | Gina Gardenhire | Address Redacted | | | | | First Class Mail |
| Designated Party | Glades Investments Group Intl | 8590 Nadmar Ave | Boca Raton, FL 33434 | | | | First Class Mail |
| Designated Party | GLB Solutions | P.O. Box 228354 | Miami, FL 33222 | | | | First Class Mail |
| Designated Party | Gleisy L Sopena | Address Redacted | | | | | First Class Mail |
| Designated Party | Global Experience Specialist, B of A | P.O. Box 96174 | Chicago, IL 60693 | | | | First Class Mail |
| Designated Party | Global Experience Specialists, Inc | 7000 Lindell Rd | Las Vegas, NV 89118 | | | | First Class Mail |
| Designated Party | Global Technical Systems | 2270 W Morton Ave | Jacksonville, IL 62650 | | | | First Class Mail |
| Designated Party | Global Test Equipment | 1424 Centre Cir | Downers Grove, IL 60515 | | | | First Class Mail |
| Designated Party | GMRS Outlet, LLC | 2580 Simons Rd | Oswego, IL 60543 | | | | First Class Mail |
| Designated Party | GMRS Outlet, LLC | 203 Lizska Ln | Oswego, IL 60543 | | | | First Class Mail |
| Designated Party | Goin' Mobile, LLC | dba Crystal Clear Co | 690 Saratoga Rd, Ste 130 | Burnt Hills, NY 12027 | | | First Class Mail |
| Designated Party | Goodheart Brand Speciality Food Co | 11122 Nacogdoches Rd | San Antonio, TX 78217 | | | | First Class Mail |
| Designated Party | Government Contract Consultant LLC | 8762 Berline Dr | San Diego, CA 92119 | | | | First Class Mail |
| Designated Party | Governor's Hurricane Conference | 1401 Maclay Commerce Dr | Tallahassee, FL 32312 | | | | First Class Mail |
| Designated Party | GraCom Solutions LLC | 42 County Rd 1495 | Cullman, AL 35058 | | | | First Class Mail |
| Designated Party | Graig A Barbarosh | Address Redacted | | | | | First Class Mail |
| Designated Party | Grant Reade | Address Redacted | | | | | First Class Mail |
| Designated Party | Graystone Partners, LLC | 5151 N Oracle Rd, Ste 209 | Oro Valley, AZ 85704 | | | | First Class Mail |
| Designated Party | Greater California Fire Sprinkler | P.O. Box 402 | Yorba Linda, CA 92885 | | | | First Class Mail |
| Designated Party | Greenleaf Foods, SPC | 3901 7th Ave S | Seattle, WA 98108 | | | | First Class Mail |
| Designated Party | Greg Dittlinger | Address Redacted | | | | | First Class Mail |
| Designated Party | Greg Lieber | Address Redacted | | | | | First Class Mail |
| Designated Party | Greg Pickarski | Address Redacted | | | | | First Class Mail |
| Designated Party | Gregg Pruitt | Address Redacted | | | | | First Class Mail |
| Designated Party | Gregory H Bowswell | Address Redacted | | | | | First Class Mail |
| Designated Party | Gregory J Pruitt | Address Redacted | | | | | First Class Mail |
| Designated Party | Gregory Williams | Address Redacted | | | | | First Class Mail |
| Designated Party | Groton Dunstable School District | 344 Main St | Groton, MA 01450 | | | | First Class Mail |
| Designated Party | Groups Meetings Incentives, Inc | 221 N 1st St, Ste 200 | Minneapolis, MN 55401-2652 | | | | First Class Mail |
| Designated Party | Grupo Aluzinc y Materialesnacionales Gamn Wirl | Ave Jacobo Majluta No 12 | calle Eugenio Maria de Hostos | Santo Domingo Norte | Republica Dominicana | | First Class Mail |
| Designated Party | Grupo Aluzinc Y Materiales Nacionales Gamn, | Ave Jacobo Majluta No 12 | calle Eugenio Maria de Hostos | Santo Domingo Norte | Republica Dominicana | | First Class Mail |
| Designated Party | GTS Radio | dba Air Comm, Inc | 4840 S 35th St | Phoenix, AZ 85040 | | | First Class Mail |
| Designated Party | Hall Prangle & Schoonveld, LLC | 200 S Wacker Dr, Ste 3300 | Chicago, IL 60606 | | | | First Class Mail |
| Designated Party | Hampton Inn & Suites | 10990 Marks Way | Hollywood, FL 33025 | | | | First Class Mail |
| Designated Party | Harmer Radio & Electronics, Inc | 300 Hoohana St | Kahului, HI 96732 | | | | First Class Mail |
| Designated Party | Hartford Healthcare | 189 Storrs Rd | Manchester Center, CT 06250 | | | | First Class Mail |
| Designated Party | Haynes Communications | 24052 S 1280 Rd | Moundville, MO 64771 | | | | First Class Mail |
| Designated Party | Heywood Hospital | 242 Green St | Gardner, MA 01440 | | | | First Class Mail |
| Designated Party | HiFi Soundconnection | 402B W Mt Vernon St | Nixa, MO 65714 | | | | First Class Mail |
| Designated Party | HighJump – Accellos Inc | 90 S Cascade Ave, Ste 1200 | Colorado Springs, CO 80903 | | | | First Class Mail |
| Designated Party | Highland Wireless Services, LLC | 6894 NW 20th Ave | Ft Lauderdale, FL 33309 | | | | First Class Mail |
| Designated Party | Hilton Dallas Lincoln Centre | 5410 LBJ Fwy | Dallas, TX 75240 | | | | First Class Mail |
| Designated Party | Hilton Fort Lauderdale Beach Resort | 505 N Ft Lauderdale Beach Blvd | Ft Lauderdale, FL 33304 | | | | First Class Mail |
| Designated Party | Hinckley Springs | P.O. Box 660579 | Dallas, TX 75266-0579 | | | | First Class Mail |
| Designated Party | Hinkley Springs | 6750 Discovery Blvd | Mableton, GA 30126 | | | | First Class Mail |
| Designated Party | Hitech Radio Communications | 17306 NW 74th Ave, Apt 101 | Hialeah, FL 33015 | | | | First Class Mail |
| Designated Party | Hi-Tech/SMR Communications | 255 Bell Rd, Ste A | Niles, MI 49120 | | | | First Class Mail |
| Designated Party | HMS Motorsport | 119 Bevan Dr | Mooresville, NC 28115 | | | | First Class Mail |
| Designated Party | Holy Rosary | 770 Aloha St | Edmonda, WA 98020 | | | | First Class Mail |
| Designated Party | Homeland Safety Systems | 724 W 61st St | Shreveport, LA 71106 | | | | First Class Mail |
| Designated Party | Hotel Indigo Waterfront Place | 1028 13th St | Everett, WA 98201 | | | | First Class Mail |
| Designated Party | Hotel Preston | 733 Briley Pkwy | Nashville, TN 37217 | | | | First Class Mail |
| Designated Party | HRO, Inc | dba Ham Radio Outlet | 933 N Euclid St | Anaheim, CA 92801 | | | First Class Mail |
| Designated Party | HRO, Inc | dba Ham Radio Outlet | 110 Tampico, Ste 110 | Walnut Creek, CA 94598 | | | First Class Mail |
| Designated Party | HTY North America, Inc | 320 International Pkwy | Sunrise, FL 33325 | | | | First Class Mail |
| Designated Party | Hub City Technical | 98 Malibu Dr | Spartanburg, SC 29303 | | | | First Class Mail |
| Designated Party | Hugh Cullin | 7344 E Hinsdale Dr | Centennial, CO 80112 | | | | First Class Mail |
| Designated Party | Hunter Romero | 102 Portsmouth Dr | Broussard, LA 70518 | | | | First Class Mail |
| Designated Party | Hydro Backflow | 1418 S Azusa Ave, Ste 4055 | West Covina, CA 91791 | | | | First Class Mail |
| Designated Party | HYT North America, Inc | 3315 Commerce Pkwy | Miramar, FL 33025 | | | | First Class Mail |
| Designated Party | Hytera – America Latina | 3315 Commerce Pkwy | Miramar, FL 33025 | | | | First Class Mail |
| Designated Party | Hytera America | 3315 Commerce Pkwy | Miramar, FL 33025 | | | | First Class Mail |
| Designated Party | Hytera America Inc | 320 International Pkwy | Sunrise, FL 33325 | | | | First Class Mail |
| Designated Party | Hytera Co, Ltd (Russia) | Paveleckaya Ploshad' 2, str. 2, office Haitera (5,714.66 mi) | Moscow, 115054 | Russia | | | First Class Mail |
| Designated Party | Hytera Comm America (West) Inc | 8 Whatney, Unit 200 | Irvine, CA 92618 | | | | First Class Mail |
| Designated Party | Hytera Communicacoes do Brasil Ltda | Al Mamore, 535 180 Andar Sala 1801 | Alphaville Industrial Barueri | San Paolo | Brasil | | First Class Mail |
| Designated Party | Hytera Communications (Australia) PTY LT | 53 Brandl St | Queensland 4113 | Australia | | | First Class Mail |
| Designated Party | Hytera Communications (Canada) | 100 Leek Crescent, Unit 11 | Richmond Hill, ON L4B 3E6 | Canada | | | First Class Mail |
| Designated Party | Hytera Communications (Hong Kong) | Ricky Center, Unit 10, 22nd Fl | 36 Yip St | Kowloon | Hong Kong | | First Class Mail |
| Designated Party | Hytera Communications (UK) CoLimited | 5 New St Sq | London, EC4A 3TW | United Kingdom | | | First Class Mail |
| Designated Party | Hytera Communications America (West), Inc. | 8 Whatney, Unit 200 | Irvine, CA 92618 | | | | First Class Mail |
| Designated Party | Hytera Communications Co Ltd | Shenzhen High-Tech Industrial Park | North Beihuan Rd | Nanshan District, Shenzhen | China | | First Class Mail |
| Designated Party | Hytera Communications Corp Ltd | Hytera Tower | Hi-Tech Industrial Park N | 9108 Beihuan Rd, Nanshan District | Shenzhen, Guangzhou | China | First Class Mail |
| Designated Party | Hytera Communications Corp Ltd | Hytera Tower, Hi-Tech Industrial Park N | 9108 Beihuan Rd | Nanshan District, Shenzhen 518057 | China | | First Class Mail |
| Designated Party | Hytera Communications Corp Ltd | N Beihuan Rd | Nanshan District | Shenzhen, China | | | First Class Mail |
| Designated Party | Hytera Communications Corp, Ltd | Shenzhen High-Tech Industrial Park | N Beihuan Rd | Nanshan District | Shenzhen | China | First Class Mail |
| Designated Party | Hytera Communications(Canada) Inc | 1100 Leek Crescent, Unit 11 | Richmond Hill | Ontario L4B 3E6 | Canada | | First Class Mail |
| Designated Party | Hytera Comunicacoes do Brasil Ltda | Rua Florida, 1703, CONJ 81 | Brazil CP 04565-001 | Brazil | | | First Class Mail |
| Designated Party | Hytera Mobilfunk GMBH | Sucursal Del Peru | Av Benavides 1238, Oficina 401 | Mira, Lima | Peru | | First Class Mail |
| Designated Party | Hytera Mobilfunk GmbH Sucursal del Peru | Av Alfredo Benavides 1238, Oficina 401 | Miraflores, Lima | Peru | | | First Class Mail |
| Designated Party | ID Radios | La Capitanía 80, Las Condes | Región Metropolitana | Chile | | | First Class Mail |
| Designated Party | ID-Tech Solutions | 505 E County Line Rd | Lakewood, NJ 08701 | | | | First Class Mail |
| Designated Party | IE Communications | 1340 Baur Blvd | Saint Louis, MO 63132 | | | | First Class Mail |
| Designated Party | IECESC | 806 Barbara Dr | Muldrow, OK 74948 | | | | First Class Mail |
| Designated Party | Illinois Department of Revenue | P.O. Box 19006 | Springfield, IL 62794 | | | | First Class Mail |
| Designated Party | Illinois Department of Revenue Bankruptcy Section | P.O. Box 19035 | Springfield, IL 62794 | | | | First Class Mail |
| Designated Party | Illinois Dept of Revenue BK Section | P.O. Box 19035 | Springfield, IL 62794-9035 | | | | First Class Mail |
| Designated Party | IMEQ – Industrial Material & Equipment | 8105 NW 29th St | Miami, FL 33122 | | | | First Class Mail |
| Designated Party | Impact Radio Accesories | 1290 St Paul St, Ste 309 | Kelowna, V1Y 2C9 | Canada | | | First Class Mail |
| Designated Party | Imperial Capital | 10100 Santa Monica Blvd, Ste 1300 | Los Angeles, CA 90067 | | | | First Class Mail |
| Designated Party | Imperial Capital | 10100 Santa Monica Blvd, Ste 2400 | Los Angeles, CA 90067 | | | | First Class Mail |
| Designated Party | Independent Studio Services | 9545 Wentworth St | Sunland, CA 91040 | | | | First Class Mail |
| Designated Party | Indian Community School | 10405 W Saint Martins Rd | Franklin, WI 53132 | | | | First Class Mail |
| Designated Party | Industrial Communications | 720 4th Ave S | Seattle, WA 98134 | | | | First Class Mail |
| Designated Party | Industrial Communications | 350 NW 215 St | Miami, FL 33169 | | | | First Class Mail |
| Designated Party | Industrial Communications LLC | 1720 4th Ave S | Seattle, WA 98134 | | | | First Class Mail |
| Designated Party | Industrial Electronics | 1009 Madison Ave | Scranton, PA 18510 | | | | First Class Mail |

**Exhibit B**
**Service List**
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Industrial Training Center | 4281 NW 167th St | Miami, FL 33055 | | | First Class Mail |
| Designated Party | Infinity Wireless, Inc | 9494 Hemlock Ln N | Maple Grove, MN 55369 | | | First Class Mail |
| Designated Party | Informa Business Media | 24654 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Designated Party | Ingenious | Calzade de Azcapotzalco | La Villa 988 Colnia Industria | Vallejo, Mexico City | Mexico | First Class Mail |
| Designated Party | In-Line Two Way Radio | 31858 Castaic Rd, Ste 143 | Castaic, CA 91384 | | | First Class Mail |
| Designated Party | Innovera Ltd | 6007 Plum Isle Way | Tamarac, FL 33321 | | | First Class Mail |
| Designated Party | Insight Direct USA, Inc | 6820 S Harl Ave | Tempe, AZ 85283-4318 | | | First Class Mail |
| Designated Party | Insight Global | P.O. Box 198226 | Atlanta, GA 30384 | | | First Class Mail |
| Designated Party | Insitel SA | Calle 144, Ste 21 – 44 | Bogota | Columbia | | First Class Mail |
| Designated Party | Integrated Circuits | 806 Cedar | Yukon, OK 73099 | | | First Class Mail |
| Designated Party | Integrity Communications & Electronics | 1322 E County Rd 100 | Kokomo, IN 46901 | | | First Class Mail |
| Designated Party | Intellitech Wireless Systems | 20261 NE 15th Ct | Miami, FL 33179 | | | First Class Mail |
| Designated Party | Intepla SRL Calle 14 No 1286 | La Plata | Buenos Aires, CP 1900 | Argentina | | First Class Mail |
| Designated Party | Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | First Class Mail |
| Designated Party | International Agri-Center,Inc | 4500 S Laspina St | Tulare, CA 93274 | | | First Class Mail |
| Designated Party | International Paper | 3904 W Ferguson Rd | Ft Wayne, IN 46809 | | | First Class Mail |
| Designated Party | International Radio LLC | 14651 Biscayne Blvd, Ste 101 | Miami, FL 33181 | | | First Class Mail |
| Designated Party | International Video Comm LLC | 15239 SW 31st St | Miami, FL 33185 | | | First Class Mail |
| Designated Party | Inversiones En Tecnologia ITSA | P.O. Box 102-1000 | San Jose | Costa Rica | | First Class Mail |
| Designated Party | Ion, Inc | 11550 Stillwater Blvd N, Ste 123 | Lake Elmo, MN 55042 | | | First Class Mail |
| Designated Party | Iowa Department of Revenue | P.O. Box 10412 | Des Moines, IA 50306-0412 | | | First Class Mail |
| Designated Party | Ira Knigin | Address Redacted | | | | First Class Mail |
| Designated Party | Irvine Office and Storage | 4540 Campus Dr, Ste 100 | Newport Beach, CA 92660 | | | First Class Mail |
| Designated Party | Irvine Ranch Water District | P.O. Box 51403 | Los Angeles, CA 90051-5703 | | | First Class Mail |
| Designated Party | ISD 197 School Age Care | 1979 Summit Ln | Mendota Heights, MN 55118 | | | First Class Mail |
| Designated Party | ISE, SA DE CV | Col San Francisco | San Salvador | El Salvador | | First Class Mail |
| Designated Party | Israel Pagan Jr | Address Redacted | | | | First Class Mail |
| Designated Party | J & A Communications, LLC | 4704 N 550 W | Fairland, IN 46126 | | | First Class Mail |
| Designated Party | J & K Communications, Inc | 222 S Towerview Dr | Columbia City, IN 46725 | | | First Class Mail |
| Designated Party | J & S Communications, LLC | 2701 Stringtown Rd | Evansville, IN 47711 | | | First Class Mail |
| Designated Party | J&H Radio | 191 Belleville Ave | Belleville, NJ 07109 | | | First Class Mail |
| Designated Party | Jackson Communication Service, LLC | 1309 E Ridgewood Rd | Jasper, AL 35504 | | | First Class Mail |
| Designated Party | Jackson Lewis PC | 75 Park Plz | Boston, MA 02116 | | | First Class Mail |
| Designated Party | Jacob Miller | Address Redacted | | | | First Class Mail |
| Designated Party | Jaguar/Land Rover Newport BCH | 1540 Jamboree Rd | Newport Beach, CA 92660 | | | First Class Mail |
| Designated Party | James F Pingitore | Address Redacted | | | | First Class Mail |
| Designated Party | James Lambrecht | Address Redacted | | | | First Class Mail |
| Designated Party | James M Reville | Address Redacted | | | | First Class Mail |
| Designated Party | Jamie Hughes | Address Redacted | | | | First Class Mail |
| Designated Party | Janet Garcia | Address Redacted | | | | First Class Mail |
| Designated Party | Jani-Kinf of IL | 2791 Momentum Pl | Chicago, IL 60689-5327 | | | First Class Mail |
| Designated Party | Jannine Herrera Corea | Address Redacted | | | | First Class Mail |
| Designated Party | Jeff Hill | Address Redacted | | | | First Class Mail |
| Designated Party | Jesus Alberto Soberon | Address Redacted | | | | First Class Mail |
| Designated Party | JJ Keller & Associates, Inc | P.O. Box 6609 | Carol Stream, IL 60197-6609 | | | First Class Mail |
| Designated Party | JLB Florida | 85 Club Ct | Alpharetta, GA 30005-8774 | | | First Class Mail |
| Designated Party | Joel Mills | Address Redacted | | | | First Class Mail |
| Designated Party | Joey Gabriel | Address Redacted | | | | First Class Mail |
| Designated Party | Joey Gabriel | Address Redacted | | | | First Class Mail |
| Designated Party | John Butler | Address Redacted | | | | First Class Mail |
| Designated Party | John Clark | Address Redacted | | | | First Class Mail |
| Designated Party | John Gabriel | Address Redacted | | | | First Class Mail |
| Designated Party | John Hickey | Address Redacted | | | | First Class Mail |
| Designated Party | John Marcel | Address Redacted | | | | First Class Mail |
| Designated Party | Johnny Shih, CPA | 21777 Ventura Blvd, Ste 246 | Woodland Hills, CA 91364 | | | First Class Mail |
| Designated Party | Johnson Controls Security Solutions | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | | First Class Mail |
| Designated Party | Jomtel Telecommunicacions SA de CV | Laureles No 46 | Col Jardines de Atizapan | Atizapan de Zaragoza | Estado de Mexico, CP 52978 | Mexico | First Class Mail |
| Designated Party | Jomtel Telecomunicaciones SA de CV | Laureles No 46 Col Jardines De Atizapan | Mateos, 52978 | Mexico | | First Class Mail |
| Designated Party | Jose Luis Rodriguez | Address Redacted | | | | First Class Mail |
| Designated Party | Jose Rivera | Address Redacted | | | | First Class Mail |
| Designated Party | Joseph George Froehlich | Address Redacted | | | | First Class Mail |
| Designated Party | Joshua L Simmons | Address Redacted | | | | First Class Mail |
| Designated Party | JPJ Electronic Communications Inc | 1 W Whitesboro St | Yorkville, NY 13495 | | | First Class Mail |
| Designated Party | JT&T Radio Solutions, LLC | 375 S Jerome Dr | Wasilla, AK 99654 | | | First Class Mail |
| Designated Party | JurisLogic LLC | 25 NW 23rd Pl, Ste 6 | PMB 169 | Portland, OR 97210 | | First Class Mail |
| Designated Party | K12 Prospects | Attn: Accounting | 3941 Doral Dr | Tampa, FL 33634 | | First Class Mail |
| Designated Party | Ka-Comm Inc | 326 S Clark St | Salina, KS 67401 | | | First Class Mail |
| Designated Party | Karol K Denniston | Address Redacted | | | | First Class Mail |
| Designated Party | Karon Rutsch | Address Redacted | | | | First Class Mail |
| Designated Party | Keller Communications / Clear Call | 13465 Midway Rd, Ste 201 | Dallas, TX 75244 | | | First Class Mail |
| Designated Party | Kelley Communications, Inc | 1902 N Country Club Dr | Mesa, AZ 85201 | | | First Class Mail |
| Designated Party | Kelly Tractor | Address Redacted | | | | First Class Mail |
| Designated Party | Kenneth J Brody | P.O. Box 68 | Cary, NC 27513 | | | First Class Mail |
| Designated Party | Kenneth L Williams | Address Redacted | | | | First Class Mail |
| Designated Party | Kerr Communications | P.O. Box 69 | Plains, MT 59859 | | | First Class Mail |
| Designated Party | Kevin Nolan | Address Redacted | | | | First Class Mail |
| Designated Party | Keystafr Inc | P.O. Box 4249 | Saint Paul, MN 55104 | | | First Class Mail |
| Designated Party | Khavarian Enterprises, Inc | dba Vision | 3250 Airflite Way, Ste 301 | Long Beach, CA 90807 | | First Class Mail |
| Designated Party | Kimberly Belew | Address Redacted | | | | First Class Mail |
| Designated Party | King Freight (USA) Inc-California | 10900 E 183rd St, Ste 110 | Cerritos, CA 90703 | | | First Class Mail |
| Designated Party | King Freight New York Inc | 1099 Wall St, Ste 349 | Lyndhurst, NJ 07071 | | | First Class Mail |
| Designated Party | Klein Electronics | 349 N Vinewood St | Escondido, CA 92029 | | | First Class Mail |
| Designated Party | Knect365 US, Inc | P.O. Box 419290 | Boston, MA 02241-9290 | | | First Class Mail |
| Designated Party | Koepplin Farms | 7874 Hwy 49 | New Leipzig, ND 58562 | | | First Class Mail |
| Designated Party | Konica Minolta | Address Redacted | | | | First Class Mail |
| Designated Party | Kosher Food Depot | 1279 42nd St | Brooklyn, NY 11219 | | | First Class Mail |
| Designated Party | KR Nida Corp | 3827 Foothill Blvd | La Crescenta, CA 91214 | | | First Class Mail |
| Designated Party | Kristen Pope, LLC | P.O. Box 391 | Victor, ID 83455 | | | First Class Mail |
| Designated Party | Kuntz Farms | 6765 66th St SW | Elgin, ND 58533 | | | First Class Mail |
| Designated Party | Kurt Whitlock Associates, Inc | 1437 Hamlin Ave | Saint Cloud, FL 34771 | | | First Class Mail |
| Designated Party | KX Group Inc | 18750 Colima Rd, Ste E | Roland Heights, CA 91748 | | | First Class Mail |
| Designated Party | L & B Electronics | 113 Midway Rd | Eldon, MO 65026 | | | First Class Mail |
| Designated Party | L & W Emergency Equipment, Inc | 332 S Main St | Lawrenceburg, KY 40342 | | | First Class Mail |
| Designated Party | L Christopher Gay | 12430 107th Pl NE | Kirkland, WA 98034 | | | First Class Mail |
| Designated Party | Ladycomm | P.O. Box 1721 | Melrose, FL 32666 | | | First Class Mail |
| Designated Party | Lakeland Communications | P.O. Box 205 | Wadsworth, IL 60083 | | | First Class Mail |
| Designated Party | Lannon Stone Products Inc | N52 W30096 Lisbon Rd | Sussex, WI 53089 | | | First Class Mail |
| Designated Party | Lasuca Farm LLC | 6092 Resweber Hwy | Saint Martinville, LA 70582 | | | First Class Mail |
| Designated Party | Laura Cheshire | Address Redacted | | | | First Class Mail |
| Designated Party | Lauttamus Communications | 1334 Cove Hill Rd | Weirton, WV 26062 | | | First Class Mail |
| Designated Party | Law Offices of Richard Cohen | 811 N Olive Ave A | W Palm Beach, FL 33401-3709 | | | First Class Mail |
| Designated Party | LDS Cleaning & Maintenance | P.O. Box 292648 | Ft Lauderdale, FL 33329 | | | First Class Mail |
| Designated Party | Leann Rodriguez | Address Redacted | | | | First Class Mail |
| Designated Party | Leavitt Communications, Llc | 7508 N Red Ledge Dr | Paradise Valley, AZ 85253-2850 | | | First Class Mail |
| Designated Party | Legacy Office Solutions | 754 Jamaica Ave | Brooklyn, NY 11208 | | | First Class Mail |
| Designated Party | Leischner Electric Inc | dba Unicom | 3811 Lockport St, Ste 1 | Bismarck, ND 58503 | | First Class Mail |
| Designated Party | Lenovo Inc | P.O. Box 643055 | Pittsburg, PA 15264 | | | First Class Mail |
| Designated Party | Leonardo Guevara | Address Redacted | | | | First Class Mail |
| Designated Party | Level One Excavating | 3500 Global Dr | Bismarck, ND 58501 | | | First Class Mail |
| Designated Party | Levick Strategic Communications, LP | 1900 M St NW | Washington, DC 20036 | | | First Class Mail |
| Designated Party | LG Communications & Service | 147 Swansea Mall Dr S | Swansea, MA 02777 | | | First Class Mail |
| Designated Party | Lianggen Liu | Address Redacted | | | | First Class Mail |
| Designated Party | Lichterman Technical Services | 116 SW 2nd Ave | Hallandale, FL 33009 | | | First Class Mail |
| Designated Party | Lincoln Land Communications | 1326 N Kickapoo | Lincoln, IL 62656 | | | First Class Mail |
| Designated Party | Linda J Harmon | Address Redacted | | | | First Class Mail |
| Designated Party | Link America LLC | 3002 Century Dr | Rowlett, TX 75088 | | | First Class Mail |
| Designated Party | LinkedIn Corporation | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | First Class Mail |
| Designated Party | Logistic Solutions | 12523 Limonite Ave, Ste 440-391 | Mira Loma, CA 91752 | | | First Class Mail |
| Designated Party | Logistica Humanitaria | Hill Loop 920 | Clayton Ciudad de Panama | Panama | | First Class Mail |
| Designated Party | Lopez, Natalie | Address Redacted | | | | First Class Mail |
| Designated Party | Loudoun County Public Schools | 21000 Education Ct, Ste 313 | Ashburn, VA 20148 | | | First Class Mail |
| Designated Party | Louisiana Department of Revenue | 617 N 3rd St | Baton Rouge, LA 70802 | | | First Class Mail |
| Designated Party | Luis Ibarra | Address Redacted | | | | First Class Mail |
| Designated Party | Madawaska School Department | 328 St Thomas St, Ste 201 | Madawaska, ME 04756 | | | First Class Mail |
| Designated Party | Magycorp SA | Calle Cub Scout 41, Ensanche Naco | Santo Domingo 10122 | Dominican Republic | | First Class Mail |
| Designated Party | Maine Radio | P.O. Box 7264 | Scarborough, ME 04070 | | | First Class Mail |
| Designated Party | MaineStream Solutions LLC | 15 Crovemount Ln | Lewiston, ME 04240 | | | First Class Mail |
| Designated Party | Maison Moving | 1371 Santa Fe Dr | Tustin, CA 92780 | | | First Class Mail |
| Designated Party | Majestic Fire Protection | 4804 Laurel Canyon Blvd, Ste 757 | Valley Village, CA 91607 | | | First Class Mail |
| Designated Party | Map Your Show | P.O. Box 638886 | Cincinnati, OH 45263-8886 | | | First Class Mail |
| Designated Party | Marcus Communications LLC | P.O. Box 1498 | Manchester, CT 06045 | | | First Class Mail |
| Designated Party | Maria Brancaccio-Fleet | Address Redacted | | | | First Class Mail |
| Designated Party | Marine Imaging Systems SA | Avda Barros Arana 333 Caleta Amarilla | Concon | Chile | | First Class Mail |
| Designated Party | Marine Imaging Systems SA | Calle Las Tres Marias 5 | Concon, Valparaiso | Chile | | First Class Mail |
| Designated Party | Mark Cline | Address Redacted | | | | First Class Mail |
| Designated Party | Mark Greenlee | Address Redacted | | | | First Class Mail |
| Designated Party | Mark Jordan | Address Redacted | | | | First Class Mail |
| Designated Party | Mark Maynard | Address Redacted | | | | First Class Mail |
| Designated Party | Mark Rosen | Address Redacted | | | | First Class Mail |
| Designated Party | Marlin Business Bank | P.O. Box 13604 | Philadelphia, PA 19101-7155 | | | First Class Mail |

Exhibit B
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Marriot Business Services | P.O. Box 402642 | Atlanta, GA 30384 | | | First Class Mail |
| Designated Party | Martha Cleaning Services | 8449 Lakeview Trl | Parkland, FL 33076 | | | First Class Mail |
| Designated Party | Martin Gregory Bleck | Address Redacted | | | | First Class Mail |
| Designated Party | Mary McIlquham | Address Redacted | | | | First Class Mail |
| Designated Party | Matt Lunati | Address Redacted | | | | First Class Mail |
| Designated Party | Matthew Bussey | Address Redacted | | | | First Class Mail |
| Designated Party | Matthew John Risley | Address Redacted | | | | First Class Mail |
| Designated Party | Matthew McPeak | Address Redacted | | | | First Class Mail |
| Designated Party | Matthew McPeak | Address Redacted | | | | First Class Mail |
| Designated Party | McCarter Communications | 1810 Hammer Rd | Dandridge, TN 37725 | | | First Class Mail |
| Designated Party | McLaggan Comm & Radar Service | 70 Giddens Rd | Hahira, GA 31632 | | | First Class Mail |
| Designated Party | McLaren Medical Center – Macomb | P.O. Box 326 | Mount Clemens, MI 48046 | | | First Class Mail |
| Designated Party | MD Comunicaciones Y Equipos | Attn: Edif Yolanda | Av 27 de Febrero 234 | Santo Domingo 10108 | Dominican Republic | First Class Mail |
| Designated Party | Meca Electronics Inc | 459 E Main St | Denville, NJ 07834 | | | First Class Mail |
| Designated Party | Megahertz Technology, Inc | 5622 E University Blvd | Dallas, TX 75206 | | | First Class Mail |
| Designated Party | Megatronics International | 6137 Wilshire Blvd | Los Angeles, CA 90048 | | | First Class Mail |
| Designated Party | Mehaffy & Weber, A Prof Corp | P.O. Box 16 | Beaumont, TX 77704-0016 | | | First Class Mail |
| Designated Party | Memphis Zoo & Zoological | 2000 Prentiss Pl | Memphis, TN 38112 | | | First Class Mail |
| Designated Party | Mercer Health | 800 W Main St | Coldwater, OH 45828 | | | First Class Mail |
| Designated Party | Metro Communications and Electronics | 5570 Bershire Valley Rd | Oak Ridge, NJ 07438 | | | First Class Mail |
| Designated Party | Metrocom NY Inc | 250 W 40th St, 4th Fl | New York, NY 10018 | | | First Class Mail |
| Designated Party | MetroTalk Inc | 8534 Terminal Rd, Ste B | Lorton, VA 22079 | | | First Class Mail |
| Designated Party | MGR Electronics Corp | 13978 SW 139 Ct | Miami, FL 33186 | | | First Class Mail |
| Designated Party | Miami Dade Expressway Authority (MDX) | 3790 NW 21st St | Miami, FL 33142 | | | First Class Mail |
| Designated Party | Michael Arsenie | Address Redacted | | | | First Class Mail |
| Designated Party | Michael D Olliges | Address Redacted | | | | First Class Mail |
| Designated Party | Michael Garrett | Address Redacted | | | | First Class Mail |
| Designated Party | Michael Garrett | Address Redacted | | | | First Class Mail |
| Designated Party | Michael K Allen | Address Redacted | | | | First Class Mail |
| Designated Party | Michael Mazzei | Address Redacted | | | | First Class Mail |
| Designated Party | Michael Momi | Address Redacted | | | | First Class Mail |
| Designated Party | Michael Russell | Address Redacted | | | | First Class Mail |
| Designated Party | Michell Consulting | P.O. Box 226620 | Miami, FL 33222 | | | First Class Mail |
| Designated Party | Michell Consulting Group | 8240 NW 52nd Ter, Ste 410 | Miami, FL 33166 | | | First Class Mail |
| Designated Party | Micromagic Co, Inc | 2640 E 14th St, Unit C2 | Brooklyn, NY 11235 | | | First Class Mail |
| Designated Party | Microsoft | P.O. Box 842103 | Dallas, TX 75284-2103 | | | First Class Mail |
| Designated Party | Mid State Communications Services | P.O. Box 13044 | Alexandria, LA 71315 | | | First Class Mail |
| Designated Party | Middle Tennessee Two-Way Inc | P.O. Box 203 | Shelbyville, TN 37162 | | | First Class Mail |
| Designated Party | Mid-State Mobile Radio | 1681 S Olden Ave | Trenton, NJ 08610 | | | First Class Mail |
| Designated Party | Midwest Mobile Radio Service Inc | 812 S 10th St | Saint Joseph, MO 64501 | | | First Class Mail |
| Designated Party | Midwest Radio Systems, Inc | 216 Roberta Dr | Bismark, MO 63624 | | | First Class Mail |
| Designated Party | Midwest Wireless LLC | 5915 Brady St | Davenport, IA 52806 | | | First Class Mail |
| Designated Party | Mike Hunziker | Address Redacted | | | | First Class Mail |
| Designated Party | Mike Olliges | Address Redacted | | | | First Class Mail |
| Designated Party | Milltech Marine | 6074 Wynn Jones Rd E | Port Orchard, WA 68366 | | | First Class Mail |
| Designated Party | Milner | P.O. Box 923197 | Norcross, GA 30010 | | | First Class Mail |
| Designated Party | Minesafe Electronics, Inc | P.O. Box 281 | Sturgis, KY 42459 | | | First Class Mail |
| Designated Party | Minh Ly | Address Redacted | | | | First Class Mail |
| Designated Party | Minuteman Press of Miramar | 12004 Miramar Pkwy | Miramar, FL 33025 | | | First Class Mail |
| Designated Party | Mitch Aker | Address Redacted | | | | First Class Mail |
| Designated Party | Mitch Aker | Address Redacted | | | | First Class Mail |
| Designated Party | Mitchell Communications Inc | 3470 Manchester Rd | Akron, OH 44319 | | | First Class Mail |
| Designated Party | MKS SA | Príncipe de Gales 5921, Ofc 1701 | La Reina, Santiago | Chile | | First Class Mail |
| Designated Party | Mobile Communications America | 234 Blountstown | Tallahassee, FL 32304 | | | First Class Mail |
| Designated Party | Mobile Communications, Inc | 2646 Turners Creek Rd | Yadkinville, NC 27055 | | | First Class Mail |
| Designated Party | Mobile-One Communications | 740 Commerce Dr, Ste 11 | Venice, FL 34292 | | | First Class Mail |
| Designated Party | Modern Business Resources LLC | N988 W Lake CT | Hortonville, WI 54944 | | | First Class Mail |
| Designated Party | Momentum Service Center | 221 Jefferson Ridge Pkwy | Lynchburg, VA 24501 | | | First Class Mail |
| Designated Party | Monterey Graphic Printing | 9934 Bell Ranch Dr | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Designated Party | Moody Plumbing Inc | 4100 NW 120th Ave | Coral Springs, FL 33065 | | | First Class Mail |
| Designated Party | Moore Farms Botanical Garden Foundation | 1642 Pine Bay Rd | Lake City, SC 29560 | | | First Class Mail |
| Designated Party | Moraine Radio | 1631 N Main St | West Bend, WI 53090 | | | First Class Mail |
| Designated Party | Morningside Evaluations & Consulting | 450 7th Ave, Ste 1107 | New York, NY 10123 | | | First Class Mail |
| Designated Party | Morningside Translations, LLC | 450 7th Ave, Ste 1001 | New York, NY 10123 | | | First Class Mail |
| Designated Party | Moss Adams LLP | P.O. Box 101822 | Pasadena, CA 91189 | | | First Class Mail |
| Designated Party | Moss Communications | 8659 Palm River Rd | Tampa, FL 33619 | | | First Class Mail |
| Designated Party | Motor Plan SA | AV Los Proceres Santo Domingo, 10126 | Santo Domingo Norte | Repulica Dominicana | | First Class Mail |
| Designated Party | Motorola Solutions | c/o Kirkland & Ellis LLP | Attn: Christopher Lawless | 555 S Flower St, Ste 3700 | Los Angeles, CA 90071 | First Class Mail |
| Designated Party | Motorola Solutions | Attn: James A Niewiara | 500 W Monroe St | Chicago, IL 60661 | | First Class Mail |
| Designated Party | Motorola Solutions Inc | c/o Kirkland & Ellis LLP | Attn: Adam Alper & Brandon Brown | 555 California St, Ste 2700 | San Francisco, CA 94104 | First Class Mail |
| Designated Party | Motorola Solutions Inc | c/o Winston & Strawn LLP | Attn: Mike Mayer, James Herbison | 200 Park Ave | New York, NY 10166 | First Class Mail |
| Designated Party | Motorola Solutions Inc | 500 W Monroe St | Chicago, IL 60666-1000 | | | First Class Mail |
| Designated Party | Motorola Solutions Inc | c/o Winston & Strawn LLP | Attn: James Herbison, Mike Mayer | 200 Park Ave | New York, NY 10166 | First Class Mail |
| Designated Party | Motorola Solutions Inc. | c/o Kirkland & Ellis LLP | Attn: Adam R Alper | 555 California St, 27th Fl | San Francisco, CA 94104 | First Class Mail |
| Designated Party | Motorola Solutions Malaysia SDNBHD | Plot 2 Medan Bayan Lepas | Technoplex 1900 Bayan | Lepas Penang | Malaysia | First Class Mail |
| Designated Party | Motorola Solutions Malaysia SDNBHD | c/o Kirkland & Ellis LLP | Attn: Brandon Hugh Brown | 555 California St, Ste 2700 | San Francisco, CA 94104 | First Class Mail |
| Designated Party | Motorola Solutions, Inc | c/o Kirkland & Ellis LLP | Attn: Brandon Hugh Brown | 555 California St, Ste 2700 | San Francisco, CA 94104 | First Class Mail |
| Designated Party | Motorola Solutions, Inc | Motorola Solutions Malaysia SdnBhd | 500 W Monroe St, Ste 4400 | Chicago, IL 60661-3781 | | First Class Mail |
| Designated Party | Mount Hermon Assoc | 37 Conference Dr | Felton, CA 95018-9743 | | | First Class Mail |
| Designated Party | Mount Saint Mary College | 330 Powell Ave | Newburgh, NY 12550 | | | First Class Mail |
| Designated Party | Mountain Communications | P.O. Box 533 | Young Harris, GA 30582 | | | First Class Mail |
| Designated Party | MP Design & Printing | 272 E Garvey Ave M | Monterey Park, CA 91755-1849 | | | First Class Mail |
| Designated Party | Mr Radio Of Arizona Inc | 1524 E Drinda Way | Ft Mohave, AZ 86426 | | | First Class Mail |
| Designated Party | Mr Sharpie's | 328 S Federal Hwy | Dania, FL 33004 | | | First Class Mail |
| Designated Party | MSAD 52 | 486 Turner Center Rd | Turner, ME 04282 | | | First Class Mail |
| Designated Party | Multicom, Inc | 201 Wayne St | Hollidaysburg, PA 16648 | | | First Class Mail |
| Designated Party | Multiradio SA | Av Córdoba 4860 | C1414BAT CABA | Argentina | | First Class Mail |
| Designated Party | My Case Builder | 510 E 31st St | Paterson, NJ 07504 | | | First Class Mail |
| Designated Party | N Touch Wireless | 1049 Durham Rd, Ste G | Roxboro, NC 27573 | | | First Class Mail |
| Designated Party | Nancy Baker | Address Redacted | | | | First Class Mail |
| Designated Party | Nashoba Regional School District | 50 Mechanic St | Bolton, MA 01740 | | | First Class Mail |
| Designated Party | NASRO | 2020 Valleydale Rd, Ste 207A | Hoover, AL 35244 | | | First Class Mail |
| Designated Party | National Orders, Inc | 4821 N Grady Ave | Tampa, FL 33614 | | | First Class Mail |
| Designated Party | Nationwide Computer Systems | P.O. Box 551149 | Davie, FL 33355 | | | First Class Mail |
| Designated Party | Nationwide Generators | 359 W Irving Park Rd | Roselle, IL 60172 | | | First Class Mail |
| Designated Party | Near North Customs Brokers Inc | 20 Elliott Ave B | Barrie, ON L4N 4V7 | Canada | | First Class Mail |
| Designated Party | New London Technology, Inc | 23 Turkeyfoot Rd | Lynchburg, VA 24502 | | | First Class Mail |
| Designated Party | Newark Element14 | 33190 Collection Center Dr | Chicago, IL 60693-0331 | | | First Class Mail |
| Designated Party | Ni Huang | Address Redacted | | | | First Class Mail |
| Designated Party | Nicor Gas | P.O. Box 5407 | Carol Stream, IL 60197-5407 | | | First Class Mail |
| Designated Party | Nielson Communications, Inc | 645 Mike McCarthy Way | Green Bay, WI 54304 | | | First Class Mail |
| Designated Party | Nielson Communications, Inc | 645 Potts Ave | Green Bay, WI 54304 | | | First Class Mail |
| Designated Party | Nisbet Plantation Beach Club | New Castle, St James Parish Nevis | Saint Kitts and Nevis | | | First Class Mail |
| Designated Party | NJ Transit | Attn: Ed Velez, Radio System | 180 Boyden Ave S | Maplewood, NJ 07040 | | First Class Mail |
| Designated Party | No Bugs Left Behind | 3040 N 73 Ter | Hollywood, FL 33024 | | | First Class Mail |
| Designated Party | Norsat (Canada) International Inc | 110-4020 Viking Way | Richmond, BC V6V 2L4 | Canada | | First Class Mail |
| Designated Party | North America Tetra Forum | 2551 Riva Rd | MS 6-3516A | Annapolis, MD 21401 | | First Class Mail |
| Designated Party | North Sight Communications Inc | dba Pro | P.O. Box 51148 | Toa Baja, PR 00950 | | First Class Mail |
| Designated Party | Northeast Communications, Inc | 244 E Union Tpke | Wharton, NJ 07885 | | | First Class Mail |
| Designated Party | Northeast Two Way Radio Corporation | 315 New Boston St, Ste 4 | Woburn, MA 01801 | | | First Class Mail |
| Designated Party | Northeastern Technologies Inc | dba North | 2527 S Ridge Rd E | Ashtabula, OH 44004 | | First Class Mail |
| Designated Party | NorthWest Towers, LLC | 12119 NE 99th St, Ste 2000 | Vancouver, WA 98682 | | | First Class Mail |
| Designated Party | NRECA | P.O. Box 758777 | Baltimore, MD 21275 | | | First Class Mail |
| Designated Party | Nuebis, LLC | 1342 Bell Ave, Ste 3D | Tustin, CA 92780 | | | First Class Mail |
| Designated Party | Nuevalife Inc | 1015 W University Ave, Ste 2 | Gainesville, FL 32601 | | | First Class Mail |
| Designated Party | Nutec Electro Tel | 3720B 48 Ave | Camrose, AB T4V 4S1 | Canada | | First Class Mail |
| Designated Party | NW Communications, Inc | 3926 Iron Gate Rd, Ste A | Bellingham, WA 98226 | | | First Class Mail |
| Designated Party | Oceanica Logistic Group | 9372 NW 101 St | Miami, FL 33178 | | | First Class Mail |
| Designated Party | Octane Group Inc | 11700 W Charleston, Ste 170-484 | Las Vegas, NV 89138 | | | First Class Mail |
| Designated Party | Office Depot | P.O. Box 88040 | Chicago, IL 60680 | | | First Class Mail |
| Designated Party | Office Team | 12400 Collections Ctr Dr | Chicago, IL 60693 | | | First Class Mail |
| Designated Party | Ogletree Deakins Nash Smoak & Stewart | P.O. Box 89 | Columbia, SC 29202 | | | First Class Mail |
| Designated Party | Oliverio Santoyo | Address Redacted | | | | First Class Mail |
| Designated Party | Omega Communications Ltd | 100-1751 Harvey Ave | Kelowna, BC V1Y 6G4 | Canada | | First Class Mail |
| Designated Party | Omega Telecom Ltd | No 3 Victoria St | Siparia | Trinidad & Tobago | | First Class Mail |
| Designated Party | OneLink Wireless | 7321 N Broadway | Oklahoma City, OK 73116 | | | First Class Mail |
| Designated Party | OneSource Wireless Commun | 6628 Sky Pointe Dr, Ste 101 | Las Vegas, NV 89131 | | | First Class Mail |
| Designated Party | Online Freight Services Inc | 2275 Waters Dr | Mendota Heights, MN 55120 | | | First Class Mail |
| Designated Party | Open Systems International (OSI) | 4101 Arrowhead Dr | Medina, MN 55340 | | | First Class Mail |
| Designated Party | Optima Property Service | 4533 MacArthur Blvd, Ste 560 | Newport Beach, CA 92660 | | | First Class Mail |
| Designated Party | Orange County Convention Center | P.O. Box 691509 | Orlando, FL 32869-1509 | | | First Class Mail |
| Designated Party | Orange County Convention Center | 9800 International Dr | Orlando, FL 32819 | | | First Class Mail |
| Designated Party | Orange County Fire Authority | 1 Fire Authority Rd | Irvine, CA 92602 | | | First Class Mail |
| Designated Party | Orangeville School District 203 | 310 S East St | Orangeville, IL 61060 | | | First Class Mail |
| Designated Party | Oscar Ruiz | Address Redacted | | | | First Class Mail |
| Designated Party | Oscar V Uranga Jr | Address Redacted | | | | First Class Mail |
| Designated Party | Otec Communication | 13356 Indian Rd | Kewadin, MI 49648 | | | First Class Mail |
| Designated Party | Otec Communication | 405 Pine St | Elk Rapids, MI 49629 | | | First Class Mail |
| Designated Party | Over the Limit Appliances Service & Repa | 110 SW 52nd Pl | Coral Gables, FL 33134 | | | First Class Mail |
| Designated Party | PAC Communications | 1741 Clark St | Auburn, NY 13021 | | | First Class Mail |

**Exhibit B**
Service List
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Pachulski Stang Ziehl & Jones LLP | 10100 Santa Monica Blvd, Ste 1300 | Los Angeles, CA 90067 | | | First Class Mail |
| Designated Party | Pacific Bend Inc | P.O. Box 9060 | Redlands, CA 92375 | | | First Class Mail |
| Designated Party | PackIT Communications | P.O. Box 308 Switzer | Switzer, WV 25647 | | | First Class Mail |
| Designated Party | Palm Square Lawnmower & Tool Repair | 9865 Pines Blvd | Pembroke Pines, FL 33024 | | | First Class Mail |
| Designated Party | Pamela Fifer | Address Redacted | | | | First Class Mail |
| Designated Party | Panama Consulting & Services SA | Calle 80 1/2 Oeste | Panama | Panama | | First Class Mail |
| Designated Party | Panama Consulting and Services, SA | Calle 80 1/2 Oeste | Panama | Panama | | First Class Mail |
| Designated Party | Pandeta | Attn: Accounting | 7108 S Alton Way, Bldg H | Centennial, CO 80112-2123 | | First Class Mail |
| Designated Party | Panorama Antennas | Attn: Jose Fontanillas/Sophia Jesman | 1551 Heritage Pkwy, Ste 101 | Mansfield, TX 76063 | | First Class Mail |
| Designated Party | Panorama Antennas, Inc | Attn: Ms Sophia Jesman | 1551 Heritage Pkwy, Ste 101 | Mansfield, TX 76063 | | First Class Mail |
| Designated Party | Paramount Refreshment Solutions | P.O. Box 50196 | Los Angeles, CA 90074 | | | First Class Mail |
| Designated Party | Paris Las Vegas | 3655 S Las Vegas Blvd | Las Vegas, NV 89109 | | | First Class Mail |
| Designated Party | Patrick Green | Address Redacted | | | | First Class Mail |
| Designated Party | Patrick Green | Address Redacted | | | | First Class Mail |
| Designated Party | Paul Coughlin | Address Redacted | | | | First Class Mail |
| Designated Party | Paul Wardner | Address Redacted | | | | First Class Mail |
| Designated Party | Paw Paw Public Schools | 119 Johnson Rd | Paw Paw, MI 49079 | | | First Class Mail |
| Designated Party | Paxton Communications Engineering | 5170 E Rt 40 | Tipp City, OH 45371 | | | First Class Mail |
| Designated Party | PCM Link | 6820 S Harl Ave | Tempe, AZ 85283-4318 | | | First Class Mail |
| Designated Party | PCM Sales, Inc | File 55327 | Los Angeles, CA 90074 | | | First Class Mail |
| Designated Party | Peak Mobile Communication | 4910 S Warehouse Rd | Salt Lake City, UT 84118 | | | First Class Mail |
| Designated Party | Peak Technical Services, Inc | 583 Epsilon Dr | Pittsburgh, PA 15238 | | | First Class Mail |
| Designated Party | PEC Mobile Communications | 4690 PEC Rd | Springfield, IL 62711 | | | First Class Mail |
| Designated Party | Pedersen Law | 15751 Sheridan St, Ste 110 | Ft Lauderdale, FL 33331 | | | First Class Mail |
| Designated Party | Pegasus Radio Corp | dba Federal Radio | 1202 Technology Dr, Ste C | Aberdeen, MD 21001 | | First Class Mail |
| Designated Party | Penton Media, Inc | 24652 Network Pl | Chicago, IL 60673-1246 | | | First Class Mail |
| Designated Party | Pest Pro Services | 3040 N 73 Ter | Hollywood, FL 33024 | | | First Class Mail |
| Designated Party | Peter Gobi | Address Redacted | | | | First Class Mail |
| Designated Party | Peterson Radio, Inc | 9711 US RT 52 | Manchester, OH 45144 | | | First Class Mail |
| Designated Party | Philip Holman | Address Redacted | | | | First Class Mail |
| Designated Party | Phoenix AC & Heating, Inc | Attn: Mike Van Deren | 23192 Verdugo Dr, Ste B | Laguna Hills, CA 92653 | | First Class Mail |
| Designated Party | Piedmont Communications Co, Inc | 1519 Camden Ave | Durham, NC 27704 | | | First Class Mail |
| Designated Party | Pingry School | 131 Martinsville Rd | Basking Ridge, NJ 07920 | | | First Class Mail |
| Designated Party | Pitney Bowes Inc | P.O. Box 371887 | Pittsburgh, PA 15250 | | | First Class Mail |
| Designated Party | Pointon Communications | P.O. Box 614 | Baraboo, WI 53913 | | | First Class Mail |
| Designated Party | Police Safety Systems Inc | dba AMP Glo | 90 N Pioneer Ave | Shaverton, PA 18708 | | First Class Mail |
| Designated Party | Policia Nacional | la Avenida Leopoldo Navarro esq Mexico | No 16, del Sector de Gazcue | Distrito Nacional | Dominican Republic | First Class Mail |
| Designated Party | Policia Nacional Dominicana | Avenida Leopoldo Navarro No 402 | Gazcue Santo Domingo, DN 10205 | Dominican Republic | | First Class Mail |
| Designated Party | Porsche West Broward | 4641 SW 148th Ave | Davie, FL 33330 | | | First Class Mail |
| Designated Party | Portable Repair, Inc | 5150 NE 6 Ave, Ste 125 | Oakland Park, FL 33334 | | | First Class Mail |
| Designated Party | Portcom | 213 Casa Sevilla Ave | St Augustine, FL 32092-4721 | | | First Class Mail |
| Designated Party | Potosi R-3 Schools | 400 N Mine St | Potosi, MO 63664 | | | First Class Mail |
| Designated Party | PowerTrunk, Inc | 66 York St, 4th Fl | Jersey City, NJ 07302 | | | First Class Mail |
| Designated Party | Precedia Associates LLC | 665 Lytton Ave, Ste 3 | Palo Alto, CA 94301 | | | First Class Mail |
| Designated Party | Precision Communications Inc | 30377 Hwy 278 W Dr | Aberdeen, MS 39730 | | | First Class Mail |
| Designated Party | Precision Electronics | 454 N 1100 W | Centerville, UT 84104 | | | First Class Mail |
| Designated Party | Preferred Communications, Inc | 6584 County Rd 1025 E | Oakland City, IN 47660 | | | First Class Mail |
| Designated Party | Preferred Printing & Graphics | 2605 Old Okeechobe Rd | W Palm Beach, FL 33409 | | | First Class Mail |
| Designated Party | PricewaterhouseCoopers LLP | P.O. Box 932011 | Atlanta, GA 31193 | | | First Class Mail |
| Designated Party | Procom Corporation | 8260 Patuxent Range Rd | Jessup, MD 20794 | | | First Class Mail |
| Designated Party | Professional Wireless Communications | 451 Cliff Rd E | Burnsville, MN 55337 | | | First Class Mail |
| Designated Party | Prointel Colombia SAS | Cl 25 N 32 - 38 | Bogotá | Columbia | | First Class Mail |
| Designated Party | Proyecttcom SAC (PCOM) | Av Paseo La Castellana 280 | Santiago de Surco 15048 | Peru | | First Class Mail |
| Designated Party | Pryme Radio Products | 911 Mariner St | Brea, CA 92821 | | | First Class Mail |
| Designated Party | Pu Wang | Address Redacted | | | | First Class Mail |
| Designated Party | Quaboag Regional SD | 284 Old West Brookfield Rd | Warren, MA 01083 | | | First Class Mail |
| Designated Party | Quelsy Torres | Address Redacted | | | | First Class Mail |
| Designated Party | R Communications Specialists | 4364 Barrell Rd | Sparta, WI 54656 | | | First Class Mail |
| Designated Party | R F Design and Integration Inc | 792 Haunted Ln | Bensalem, PA 19020 | | | First Class Mail |
| Designated Party | R&L Carriers | P.O. Box 10020 | Port William, OH 45164 | | | First Class Mail |
| Designated Party | R&L Carriers, Inc | 600 Gillam Rd | Wilmington, OH 45177 | | | First Class Mail |
| Designated Party | Rachel Romero | 102 Portsmouth Dr | Broussard, LA 70518 | | | First Class Mail |
| Designated Party | Racom | 201 W State St | Marshalltown, IA 50158 | | | First Class Mail |
| Designated Party | Radicom, Inc | 2604 N Chapel Hill Rd | Mchenry, IL 60051 | | | First Class Mail |
| Designated Party | Radifax | Sur, Sabana Sur, de la Contraloría | 300 al oeste, 175 al | Costa Rica | | First Class Mail |
| Designated Party | RadifaxDe la Contraloría | 300 al oeste 175 al Sur | San Jose | Costa Rica | | First Class Mail |
| Designated Party | Radio & Cellular Wireless Rentals | 1111 Dillingham Blvd, Ste E-7 | Honolulu, HI 96817 | | | First Class Mail |
| Designated Party | Radio & System Solutions SA de Cv | Paseo de San Francisco 67 | Jardines de Atizapan | Estado de Mexico CP 52978 | Mexico | First Class Mail |
| Designated Party | Radio Communication Service | 7285 Ridgeline Dr | Riverside, CA 92509 | | | First Class Mail |
| Designated Party | Radio Communications Company (NC) | P.O. Box 68 | Cary, NC 27512 | | | First Class Mail |
| Designated Party | Radio Communications Mgmt | 158 Rand Rd | Portland, ME 04102 | | | First Class Mail |
| Designated Party | Radio Fontera SA DE CV | Carretera A Matamoros | KM 90 SN | CP 88760 | Mexico | First Class Mail |
| Designated Party | Radio Frontera, SA de CV | Carretera A Matamoros KM90 S/N, Col El | Reynosa, 88760 | Mexico | | First Class Mail |
| Designated Party | Radio One, Inc | 4405 International Blvd, Ste B-118 | Norcross, GA 30093 | | | First Class Mail |
| Designated Party | Radio Ranch, Inc | 10924 Hoover Rd | Rock Falls, IL 61071 | | | First Class Mail |
| Designated Party | Radio Services LLC | 1340 E Evans | Pueblo, CO 81004 | | | First Class Mail |
| Designated Party | Radiocom SA | Final 7AAVNorte No 39, Residencial San | San Salvador | El Salvador | | First Class Mail |
| Designated Party | RadioHQ, Inc | 413 NE 38th Ter | Oklahoma City, OK 73105 | | | First Class Mail |
| Designated Party | RadioMax Communications Inc | 175 Buell Rd | Rochester, NY 14624 | | | First Class Mail |
| Designated Party | Radiowave Communications LLC | 2059 S Broadway, Unit F | Grand Junction, CO 81507 | | | First Class Mail |
| Designated Party | Ragan Communications | 2 Ragan Ct | Washington, IL 61571 | | | First Class Mail |
| Designated Party | Randstad | P.O. Box 894217 | Los Angeles, CA 90189-4217 | | | First Class Mail |
| Designated Party | Randstad | P.O. Box 742689 | Atlanta, GA 30374 | | | First Class Mail |
| Designated Party | Range Telecommunications | 2342 US 41 W Marquette | Marquette, MI 49855 | | | First Class Mail |
| Designated Party | Rapicom Communications, Inc | Attn: Patricia Prias | 3830 W 11 Ave | Hialeah, FL 33012 | | First Class Mail |
| Designated Party | Rapicom Communications, Inc | 4425 16 Ave NE | Naples, FL 34120 | | | First Class Mail |
| Designated Party | Rasecom De Mexico SA DE CV | Deza Y Ulloa No 605 Col San Felipe | Chihuhua, 31203 | Mexico | | First Class Mail |
| Designated Party | Rassbach Communications | 405 N Hastings Pl | Eau Claire, WI 54703 | | | First Class Mail |
| Designated Party | Raven Electronics Corporation | 4655 Longley Ln, Ste 106 | Reno, NV 89502 | | | First Class Mail |
| Designated Party | Ray Electric Inc | P.O. Box 53271 | Bellevue, WA 98005 | | | First Class Mail |
| Designated Party | Ray's HVAC Service | 1913 S Wrogjt Blvd | Schaumburg, IL 60193 | | | First Class Mail |
| Designated Party | Raycom Comunicaciones | Salitrera Victoria Local 28 Zofriparts | Zofri Iquique, Tarapacá, 00111-3616 | Chile | | First Class Mail |
| Designated Party | Raycom SA | Cerro Largo 760 | 11100 Montevideo, Departamento de Montevideo | Uruguay | | First Class Mail |
| Designated Party | Raylex Diginet SA | Av Francisco Bilbao 2469 | Providencia, Región Metropolitana | Chile | | First Class Mail |
| Designated Party | Raymond Handling Solutions, Inc | File 1700, 1801 W Olympic Blvd | Pasadena, CA 91199 | | | First Class Mail |
| Designated Party | RC Electronics | 8322 Antioch Rd | Salem, WI 53168 | | | First Class Mail |
| Designated Party | RCB ASSOC | dba Audio Communications | P.O. Box 220 | Big Lake, MN 55309-0220 | | First Class Mail |
| Designated Party | Rcom Radio LLC | 6016 Meade Ave | San Diego, CA 92115 | | | First Class Mail |
| Designated Party | Rcom Radio LLC | 10733 NE 9 Ave | Miami, FL 33161 | | | First Class Mail |
| Designated Party | ReadyRefresh | P.O. Box 856158 | Louisville, KY 40285-6158 | | | First Class Mail |
| Designated Party | Red Cloud | 2850 Camino Diablo | Walnut Creek, CA 94597 | | | First Class Mail |
| Designated Party | Reed Exhibitions | P.O. Box 9599 | New York, NY 10087-4599 | | | First Class Mail |
| Designated Party | Regional Multicultural Magnet School | 1 Bulkeley Pl | New London, CT 06320 | | | First Class Mail |
| Designated Party | Reidy Rhodes Taylor Communications | 4800 Dell Wood Ave | Jacksonville, FL 32205 | | | First Class Mail |
| Designated Party | Reliable Two Way LLC | 6191 Orange Dr, Ste 4466 | Davie, FL 33314 | | | First Class Mail |
| Designated Party | Reliable Two Way LLC | 23039 SW 53rd Ave | Boca Raton, FL 33433 | | | First Class Mail |
| Designated Party | Relyc Contractor Corp | 7547 W 24 Ave, Ste S-200 | Hialeah, FL 33016 | | | First Class Mail |
| Designated Party | RELYmedia | 18178 Minnetonka Blvd, Ste 100 | Wayzata, MN 55391 | | | First Class Mail |
| Designated Party | REM Communications Inc | P.O. Box 248177 | Columbus, OH 43224 | | | First Class Mail |
| Designated Party | Remote Area Medical | 2200 Stock Creek Blvd | Rockford, TN 37853 | | | First Class Mail |
| Designated Party | Ren & Associates, PC | 1100 Clinton St, Apt 301 | Hoboken, NJ 07030 | | | First Class Mail |
| Designated Party | Republic Service | P.O. Box 9001099 | Louisville, KY 40290-1099 | | | First Class Mail |
| Designated Party | Republic Services | 751 NW 31st Ave FT | Ft Lauderdale, FL 33311 | | | First Class Mail |
| Designated Party | Responsive Communications Services, Inc | 1771 Vineyard Dr, Ste 6 | Antioch, CA 94509 | | | First Class Mail |
| Designated Party | Reynolds Radio Service, Inc | 1611 W Pine St | Warren, AR 71671 | | | First Class Mail |
| Designated Party | RF Inc | 315 N Shary Rd, Ste 1016 | Mission, TX 78572 | | | First Class Mail |
| Designated Party | RF Industries | 7610 Miramar Rdm, Bldg 6000 | San Diego, CA 92126 | | | First Class Mail |
| Designated Party | RFC Wireless, Inc | 829 Corporate Way | Fremont, CA 94539 | | | First Class Mail |
| Designated Party | RFT Enterprises, Inc | dba HEI Wireless | 2203 Plaza Dr | Benton Harbor, MI 49022 | | First Class Mail |
| Designated Party | RG Sound & Communications, Inc | dba RG Co | 1701 Industrial Dr | Celina, OH 45822 | | First Class Mail |
| Designated Party | Ribenal SA | Juan Manuel Blanes 1096, 11200 | Montevideo, Departamento de Montevideo | Uruguay | | First Class Mail |
| Designated Party | Richard Cieslak | 791 Cascade Dr | Marengo, IL 60152 | | | First Class Mail |
| Designated Party | Richard Galvan | Address Redacted | | | | First Class Mail |
| Designated Party | Richard Nogay | 22 Hillcrest Rd | Caldwell, NJ 07006 | | | First Class Mail |
| Designated Party | Richard Walter | 4723 Green Spruce Ln | Bismarck, ND 58503 | | | First Class Mail |
| Designated Party | Richardson Communications, Inc | 32705 Hwy 43 | Thomasville, AL 36784 | | | First Class Mail |
| Designated Party | Ridgeline Communications | 395 E Ross Ave | Driggs, ID 83422 | | | First Class Mail |
| Designated Party | Ridgenet Network Group | 6833 N Hwy 1247 | Science Hill, KY 42553-9127 | | | First Class Mail |
| Designated Party | Rieke Office Interiors | 2000 Fox Ln | Elgin, IL 60123 | | | First Class Mail |
| Designated Party | Rio Comm LLC | 2605 W Mile 5 Rd, Ste B6 | Mission, TX 78574 | | | First Class Mail |
| Designated Party | Rishi Services LLC | P.O. Box 936052 | Margate, FL 33093 | | | First Class Mail |
| Designated Party | Risinghill Marketing | 4329 Risinghill Dr | Plano, TX 75024 | | | First Class Mail |
| Designated Party | Rivcomm, LLC | 1330 Dodson Way | Riverside, CA 92507 | | | First Class Mail |
| Designated Party | Robert S Norell, PA | 300 NW 70th Ave, Ste 305 | Ft Lauderdale, FL 33317 | | | First Class Mail |
| Designated Party | Rock Communications | 317 Carroll Cove | Clover, SC 29710 | | | First Class Mail |
| Designated Party | Rocking Horse Ranch | 2617 Wingdale Mtn Rd | 600 Rte 44/55 | Highland, NY 12528 | | First Class Mail |
| Designated Party | Roger's Two Way Radio | 102 Lincoln Ave SE | Bemidji, MN 56601 | | | First Class Mail |
| Designated Party | Ronald M Sampson | Address Redacted | | | | First Class Mail |
| Designated Party | Ronald Stebbeds | Address Redacted | | | | First Class Mail |
| Designated Party | Rosen Plaza Hotel | 9840 International Dr | Orlando, FL 32819 | | | First Class Mail |

**Exhibit B**
**Service List**
*Served as set forth below*

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Roth Staffing Companies, LP | P.O. Box 60003 | Anaheim, CA 92812 | | | First Class Mail |
| Designated Party | RSM Plumbing & Air Cond | P.O. Box 80326 | Rancho Santa Margarita, CA 92688 | | | First Class Mail |
| Designated Party | Sabisu Tele S de RI de CV | Calle 21 No 117-D por 24 y 24 A Itzimná | 97100 Mérida, Yuc | Mexico | | First Class Mail |
| Designated Party | SAF Tehnika JSC | Attn: Vladimir Rojas | 24A, Ganibu Dambis | Riga, LV-1005 | Latvia | First Class Mail |
| Designated Party | Safe Haven IT, Inc | 299 Noble Cir | Vernon Hills, IL 60061 | | | First Class Mail |
| Designated Party | Salvatore P Farina | Address Redacted | | | | First Class Mail |
| Designated Party | Sam's Club | 2101 SE Simple Savings Dr | Bentonville, AR 72716-0745 | | | First Class Mail |
| Designated Party | SAMLEX America, Inc | Attn: Jason Eckert | 103-4268 Lozells Ave | Burnaby, BC V5A 0C6 | Canada | First Class Mail |
| Designated Party | SAMLEX America, Inc | 110-17 Fawcett Rd | Coquitlam, BC V3K 6V2 | Canada | | First Class Mail |
| Designated Party | Sarnet | 12300 SW 107 Av | Miami, FL 33176 | | | First Class Mail |
| Designated Party | SASCO | P.O. Box 51903 | Los Angeles, CA 90051-6203 | | | First Class Mail |
| Designated Party | SAT Radio Comm | dba Industrial Comm | 1019 E Euclid Ave | San Antonio, TX 78212 | | First Class Mail |
| Designated Party | Satelradio Telecomunica O LTDA ME | Av Doutor Jo o Guilherminho | 429 – Sl 74 – Centro - | S o Jos dos Campo | Brasil | First Class Mail |
| Designated Party | Say Cargo Express | 700 E Debra Ln | Anaheim, CA 92805 | | | First Class Mail |
| Designated Party | ScDataCom LLC | 50 SE Ocean Blvd, Ste 202A | Stuart, FL 34994 | | | First Class Mail |
| Designated Party | Schmitty & Sons | 22750 Pillsbury Ave | Lakeville, MN 55044 | | | First Class Mail |
| Designated Party | School District of Spencer | 300 N School St | Spencer, WI 54479 | | | First Class Mail |
| Designated Party | Scientia Global, Inc | 2240 Front St, Ste 204 | Melbourne, FL 32901 | | | First Class Mail |
| Designated Party | Scientia Global, Inc | 2210 Front St, Ste 204 | Melbourne, FL 32901 | | | First Class Mail |
| Designated Party | Scott Browder | Address Redacted | | | | First Class Mail |
| Designated Party | Scott Chaney | Address Redacted | | | | First Class Mail |
| Designated Party | Scott Cox | Address Redacted | | | | First Class Mail |
| Designated Party | Scott Oneto | Address Redacted | | | | First Class Mail |
| Designated Party | Scott Rivard | Address Redacted | | | | First Class Mail |
| Designated Party | Sean Jeffrey | Address Redacted | | | | First Class Mail |
| Designated Party | Sean Jeffrey | Address Redacted | | | | First Class Mail |
| Designated Party | Seattle Public Library | 1000 Fourth Ave | Seattle, WA 98104-1109 | | | First Class Mail |
| Designated Party | Secretaria De Estado Da Seguranca Public | Rua Zadir Indio, 213 Centro | Maceio, 05702-0480 | Brazil | | First Class Mail |
| Designated Party | Secretary of State – Nevada | 202 N Carson St | Carson City, NV 89701-4201 | | | First Class Mail |
| Designated Party | Secretary of State-CA | P.O. Box 944260 | Sacramento, CA 94244-2600 | | | First Class Mail |
| Designated Party | Securities Exchange Commission | Attn: Bankruptcy Counsel | 444 S Flower St, Ste 900 | Los Angeles, CA 90071-9591 | | First Class Mail |
| Designated Party | Seismic Source Company | 2391 EColeman Rd | Ponca City, OK 74604 | | | First Class Mail |
| Designated Party | Select Staffing | P.O. Box 512007 | Los Angeles, CA 90051-0007 | | | First Class Mail |
| Designated Party | Selex ES, A Finmeccanica Company | 11300 W 89th St | Overland Park, KS 66214 | | | First Class Mail |
| Designated Party | Self Radio Inc | P.O. Box 76 | Montague, TX 76251 | | | First Class Mail |
| Designated Party | Selma Communications | 1605 W Highland Ave | Selma, AL 36701 | | | First Class Mail |
| Designated Party | Seminole Communications, Inc | dba SCI | P.O. Box 6064 | Dothan, AL 36302 | | First Class Mail |
| Designated Party | Seminole Wire & Cable Co, Inc | Attn: Sue | 7861 Airport Hwy | Pennsauken, NJ 08109 | | First Class Mail |
| Designated Party | Sepura Limited | 9000 Cambridge Research Park Beach Dr | Waterbeach, Cambridge CB25 9TL | United Kingdom | | First Class Mail |
| Designated Party | Service Communications | Attn: Rachel Romero | 100 Henderson Rd | Lafayette, LA 70508 | | First Class Mail |
| Designated Party | Service Communications of Acadiana, Inc | P.O. Box 798 | Brossard, LA 70518 | | | First Class Mail |
| Designated Party | Servicios Troncalizados SA de CV | Av Revoluci n 639, Piso 4 | Colonia San Pedro de los Pinos Mexico | DF CP 03800 | Mexico | First Class Mail |
| Designated Party | ServTecDe Com SA(SERTECOMSA) | Juan Diaz, Calle 3RA, Local 6062 | Panamá | Panamá | | First Class Mail |
| Designated Party | SetComm Communications | 6201 Goldfield Pl NE | Albuqerque, NM 87111 | | | First Class Mail |
| Designated Party | Setronics | Cra 20, 85A - 21 | Bogotá, Cundinamarca | Colombia | | First Class Mail |
| Designated Party | Shaffer Communications, Inc | 2333 N 33rd St | Lincoln, NE 68504 | | | First Class Mail |
| Designated Party | Shank Communications | 105 E Porter St | Jackson, MS 39201 | | | First Class Mail |
| Designated Party | Shannon Peeples | Address Redacted | | | | First Class Mail |
| Designated Party | Shaun Thompson | Address Redacted | | | | First Class Mail |
| Designated Party | Shenzhen Qiding Industries Co, Ltd | Rm 902, F9 Dasheng Bldg | Taohua Rd, FFTZ | Shenzhen | China | First Class Mail |
| Designated Party | Siemens Convergence Creators Corp | 3850 Quadrangle Blvd | US Tax Dept MS Afs 4666 | Orlando, FL 32817 | | First Class Mail |
| Designated Party | Signal Communication Systems | 4325 W Shaw, Ste 101 | Fresno, CA 93722 | | | First Class Mail |
| Designated Party | Signs Now | 4606 N Hiatus Rd | Sunrise, FL 33351 | | | First Class Mail |
| Designated Party | Sijin Xu | Address Redacted | | | | First Class Mail |
| Designated Party | Silke Communications, Inc | 71 Mohawk Dr | Portsmouth, RI 02871 | | | First Class Mail |
| Designated Party | Silke Communications, Inc | 1050 Riverside Pkwy, Ste 110 | W Sacramento, CA 95605 | | | First Class Mail |
| Designated Party | Silke Communications, Inc | 919 Internationqal Way | Springfield, OR 97477-1082 | | | First Class Mail |
| Designated Party | Sinclair Technologies Ltd | 110-4020 Viking Way | Richmond, BC V6V 2L4 | Canada | | First Class Mail |
| Designated Party | Sistelec | CRA 33 No 62-34 Conucos | Casas | Colombia | | First Class Mail |
| Designated Party | Sistemas De Instrumentacion Limitada | Concha Y Toro No 65 | Santiago, 8340579 | Chile | | First Class Mail |
| Designated Party | SJ Jablonski & Associates | 303 S Silvertop Ln | Raymore, MO 64083 | | | First Class Mail |
| Designated Party | SJM Industrial Radio | 1212 E Imperial Ave | El Segundo, CA 90245 | | | First Class Mail |
| Designated Party | Skytec, Inc | 500 Rd 869, Ste 501 | Cataño, PR 00962-2011 | | | First Class Mail |
| Designated Party | Smart City Networks | 5795 W Badura Ave, Ste 110 | Las Vegas, NV 89118 | | | First Class Mail |
| Designated Party | Smart City Solutions, LLC | 5795 W Badura Ave, Ste 110 | Las Vegas, NV 89118 | | | First Class Mail |
| Designated Party | SMD, Inc | 43 Warehouse Point Rd | Wallingford, CT 64292 | | | First Class Mail |
| Designated Party | SoCalGas | P.O. Box C | Monterey Park, CA 91756-5111 | | | First Class Mail |
| Designated Party | Solspace Inc | P.O. Box 7282 | Santa Cruz, CA 95061 | | | First Class Mail |
| Designated Party | Solution Leading Partner, Inc | 12150 Bloomfield Ave, Ste S | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Designated Party | South Florida Fair | 9067 Southern Blvd | W Palm Beach, FL 33411 | | | First Class Mail |
| Designated Party | Southern California Edison | P.O. Box 300 | Rosemead, CA 91772-0001 | | | First Class Mail |
| Designated Party | Southern California Shredding, Inc | 20492 Crescent Bay Dr, Ste 112 | Lake Forest, CA 92630 | | | First Class Mail |
| Designated Party | Southern Comm & Consultants | 2293 Sandersville Rd | Lexington, KY 40511 | | | First Class Mail |
| Designated Party | Southside Communications /TRI-Sport Inc | 208 S Dugger Ave | Roberta, GA 31078 | | | First Class Mail |
| Designated Party | SouthWest Toyota Lift | 1311 N Blue Gum | Anaheim, CA 92806 | | | First Class Mail |
| Designated Party | Special Reconnaissance Team One | 2024 Trident Way, Bldg 603 | San Diego, CA 92155 | | | First Class Mail |
| Designated Party | SpectraComm, LLC | P.O. Box 1930 | Alamosa, CO 81101 | | | First Class Mail |
| Designated Party | Spectrum Communications | 526 S Locust Ln, Ste B878 | Moses Lake, WA 98837 | | | First Class Mail |
| Designated Party | Spectrum Tecnologia CA | CC City Market Bazar | Piso 3 Bulevar de Sabana | Grande Caracas 1050, Distrito Capital | Venezuela | First Class Mail |
| Designated Party | Spectrum Wireless (USA), Inc | 27601 Little Mack Ave | Saint Clair Shores, MI 48081 | | | First Class Mail |
| Designated Party | Spectrum Wireless (USA), Inc | 27041 Gloede Dr | Warren, MI 48088 | | | First Class Mail |
| Designated Party | SSC, LLC | 117 E Main St | Elkton, MD 21921 | | | First Class Mail |
| Designated Party | St Mary Sugar Co-Op, Inc | P.O. Box 269 | Jeanerette, LA 70544 | | | First Class Mail |
| Designated Party | Staci Zweiback | Address Redacted | | | | First Class Mail |
| Designated Party | Standard Communications | Tankie Leendert, Ste 99 | Oranjestad | Aruba | | First Class Mail |
| Designated Party | Stanwood-Camano School Dist | 26920 Pioneer Hwy | Stanwood, WA 98292-9548 | | | First Class Mail |
| Designated Party | State Communications, Inc | 145-06 14th Ave | Whitestone, NY 11357 | | | First Class Mail |
| Designated Party | State Corporation Commission | P.O. Box 1197 | Richmond, VA 23218 | | | First Class Mail |
| Designated Party | State of Michigan | P.O. Box 30054 | Lansing, MI 48909 | | | First Class Mail |
| Designated Party | State of Michigan | Michigan Dept of Treasury | P.O. Box 37704 | Lansing, MI 48909 | | First Class Mail |
| Designated Party | State of New Jersey – CBT | P.O. Box 666 | Trenton, NJ 06846 | | | First Class Mail |
| Designated Party | State of New Jersey Division of Taxation Bankruptcy Section | P.O. Box 245 | Trenton, NJ 08695 | | | First Class Mail |
| Designated Party | State of NJ Division of Taxation BK | P.O. Box 245 | Trenton, NJ 08695 | | | First Class Mail |
| Designated Party | State Wide Technologies, LLC | 74 Parkview St | Meriden, CT 06451 | | | First Class Mail |
| Designated Party | Stephen Dion | Address Redacted | | | | First Class Mail |
| Designated Party | Steptoe & Johnson, LLP | Attn: Tron Yue Fu | 227 W Monroe St, Ste 4700 | Chicago, IL 60606-5058 | | First Class Mail |
| Designated Party | Steptoe & Johnson, LLP | P.O. Box 603212 | Charlotte, NC 28260 | | | First Class Mail |
| Designated Party | Steptoe & Johnson, LLP | 1330 Connecticut Ave NW | Washington, DC 20036-1795 | | | First Class Mail |
| Designated Party | Sterling Sugars, LLC | 609 Irish Bend | Franklin, LA 70538 | | | First Class Mail |
| Designated Party | Steve Rositano | Address Redacted | | | | First Class Mail |
| Designated Party | Stolz Telecom | 6825 Camille Ave | Oklahoma City, OK 73149 | | | First Class Mail |
| Designated Party | Strobes-R-Us, Inc | 812 S Dixie Hwy W | Pompano Beach, FL 33060 | | | First Class Mail |
| Designated Party | Suffolk County Communications Inc | 305-7 Knickerbocker Ave | Bohemia, NY 11716 | | | First Class Mail |
| Designated Party | Summit Public Schools | 14 Beekman Terr | Summit, NJ 07901 | | | First Class Mail |
| Designated Party | Sun & Ren, PLLC | 14 Penn Plz, Ste 1517 | New York, NY 10122 | | | First Class Mail |
| Designated Party | Sunbeam Properties, Inc | 1401 79th Cswy | Miami Beach, FL 33141 | | | First Class Mail |
| Designated Party | Sunbeam Properties, Inc | c/o Bilzin Sumberg Baena Price & Axelrod | Attn: Jeffrey I Snyder, Esq | 1450 Brickell Ave, Ste 2300 | Miami, FL 33131 | First Class Mail |
| Designated Party | Superior Communications | P.O. Box 72 | Mcminnville, OR 97128 | | | First Class Mail |
| Designated Party | Sure-Response, Inc | 1075 N Reed Station Rd, Ste A | Carbondale, IL 62902 | | | First Class Mail |
| Designated Party | Surplus Two Way Radios LLC | 1512 S Grand Ave | Santa Ana, CA 92705 | | | First Class Mail |
| Designated Party | Surveillance Unlimited | Coral SW-12 Valle Hermoso Sur | Hormigeros, PR 00660 | | | First Class Mail |
| Designated Party | Susan Felton | Address Redacted | | | | First Class Mail |
| Designated Party | Swift Prepaid Solutions | 2150 E Lake Cook Rd, Ste 150 | Buffalo Grove, IL 60089 | | | First Class Mail |
| Designated Party | T & R Communications | 2333 Kentucky Ave | Bedford, IA 50833 | | | First Class Mail |
| Designated Party | TA Radio Communications | 700 S John Rodes Blvd, Ste C-1 | Melbourne, FL 32904 | | | First Class Mail |
| Designated Party | Tactical Public Safety LLC | 1036 Industrial Dr | W Berlin, NJ 08091 | | | First Class Mail |
| Designated Party | Tactical RF | dba Thompson Communications | P.O. Box 405 | Pittsboro, IN 46167 | | First Class Mail |
| Designated Party | Talley | 12976 Sandoval St | Santa Fe Springs, CA 90670 | | | First Class Mail |
| Designated Party | Tantasqua Regional | 320A Brookfield Rd | Fiskdale, MA 01518 | | | First Class Mail |
| Designated Party | TCL Industries, Inc | 191 Popular Pl N | Aurora, IL 60542 | | | First Class Mail |
| Designated Party | TCS Communications Corp | P.O. Box 5192 | Salisbury, MA 01952 | | | First Class Mail |
| Designated Party | Team Novo Nordisk | 2144 Hills Ave, Ste A | Atlanta, GA 30318 | | | First Class Mail |
| Designated Party | Team Six Communications, LLC | 1112 W Boughton Rd, Ste 235 | Bolingbrook, IL 60490 | | | First Class Mail |
| Designated Party | TeamViewer Germany GmbH | P.O. Box 743135 | Atlanta, GA 30374-3135 | | | First Class Mail |
| Designated Party | Tec America | CRA 7 No 156 -80 | Bogota Cundinamarca | Columbia | | First Class Mail |
| Designated Party | Technical Equip Dist (TEDI) | P.O. Box 150290 | Ogden, UT 84415 | | | First Class Mail |
| Designated Party | Tecnosinergia De RL CV | Santo Domingo 220 | Col Industrial Sa | San Antonio, Azcapotzalco | Ciudad Mexico, CP 02760 | Mexico | First Class Mail |
| Designated Party | Tecnosinergia S de RL de CV | Nueva Santo Domingo 220 | San Antonio, Azcapotzalco | Ciudad Mexico, CP 02760 | Mexico | First Class Mail |
| Designated Party | TekRF,LLC A Division of Tek-Hut, Inc | 460 Main Ave S | Twin Falls, ID 83301 | | | First Class Mail |
| Designated Party | Teldio Corp | 390 March Rd, Ste 110 | Ottawa, ON K2K 0G7 | Canada | | First Class Mail |
| Designated Party | Telecom Communications | 234 Newtown Rd | Plainview, NY 11801 | | | First Class Mail |
| Designated Party | Telecommunications Networks Ltd | 71 N Shore Rd | Hamilton Parish, CR 01 | Bermuda | | First Class Mail |
| Designated Party | Teleexpress Inc | Attn: Craig Weekley | 406 Interstate Dr | High Point, NC 27263 | | First Class Mail |
| Designated Party | Tell Communications | 6004 77 St E | Palmetto, FL 34221 | | | First Class Mail |
| Designated Party | Teltra, Inc | 2353 SW 26th Ter | Miami, FL 33133-2307 | | | First Class Mail |
| Designated Party | Teltronic Andina SAS | Carrera 9 115 06, Oficina 1003 | Edificio Tierra Firme | Bogota | Colombia | First Class Mail |
| Designated Party | Ten-Four Communications, Inc | P.O. Box 579106 | Modesto, CA 95357 | | | First Class Mail |
| Designated Party | Teran International Sociedad Anonima | Edf Teran, Calle Momotombo, Ste 888 | Managua | Nicaragua | | First Class Mail |
| Designated Party | Terry Hayworth | Address Redacted | | | | First Class Mail |

**Exhibit B**
**Service List**
Served as set forth below

| Description | Name | Address | | | | Method of Service |
|---|---|---|---|---|---|---|
| Designated Party | Terrycomm | 2700 Business Center Blvd | Melbourne, FL 32940 | | | First Class Mail |
| Designated Party | TESSCO | P.O. Box 102885 | Atlanta, GA 30368 | | | First Class Mail |
| Designated Party | TESSCO Technologies, Inc | Attn: Accounting | 11126 McCormick Rd | Hunt Valley, MD 21031 | | First Class Mail |
| Designated Party | Texas 2 Way | 13802 Barryknoll Ln | Houston, TX 77079-3309 | | | First Class Mail |
| Designated Party | Texas Comptroller of Public Accounts | Ofc of Atty General BK & Collections | P.O. Box 12548, MC-008 | Austin, TX 78711 | | First Class Mail |
| Designated Party | Texas Comptroller of Public Accounts | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Division MC-008 | P.O. Box 12548 | Austin, TX 78711 | First Class Mail |
| Designated Party | Texas Premier Communications | 300 S Medford Dr, Ste 104 | Lufkin, TX 75901 | | | First Class Mail |
| Designated Party | TFMComm, Inc | 125 SW Jackson St | Topeka, KS 66603 | | | First Class Mail |
| Designated Party | The Breakers | 1 S County Rd | Palm Beach, FL 33480 | | | First Class Mail |
| Designated Party | The Charlie Edwards Company LLC | 1720 W Kentucky Ave | Ruston, LA 71270 | | | First Class Mail |
| Designated Party | The Doseum | 2800 Broadway St | San Antonio, TX 78209 | | | First Class Mail |
| Designated Party | The Dutch Pot Jamaican Restaurant | 7301 Pines Blvd | Pembrook Pines, FL 33024 | | | First Class Mail |
| Designated Party | The Great American Enterprise, Inc | 103 Commercial Ave | Carrollton, GA 30117 | | | First Class Mail |
| Designated Party | The Hartford | Group Benefits Adm | 200 W Madison St, 11th Fl | Chicago, IL 60675-0001 | | First Class Mail |
| Designated Party | The Radio Shop, Inc | 3512 Jackson Hwy | Sheffield, AL 35660 | | | First Class Mail |
| Designated Party | The Rosen Plaza Hotel | 9700 International Dr | Orlando, FL 32819 | | | First Class Mail |
| Designated Party | The Scotts Co | 563 S Crown Hill Rd | Orrville, OH 44667 | | | First Class Mail |
| Designated Party | The Signal Locker | Nelson's Dockyard English Harbour | Antiqua West Indies | Antiqua | | First Class Mail |
| Designated Party | Theresa Starnes | B58 Upson Hall | Ithaca, NY 14853 | | | First Class Mail |
| Designated Party | Thomas E Wessling | Address Redacted | | | | First Class Mail |
| Designated Party | Tidewater Communications & Electronics | 509 Viking Dr, Ste A | Virginia Beach, VA 23452 | | | First Class Mail |
| Designated Party | Times Microwave | Attn: Linda Parks | P.O. Box 8500-4475 | Philadelphia, PA 19178-4475 | | First Class Mail |
| Designated Party | Timothy Downey | Address Redacted | | | | First Class Mail |
| Designated Party | Timothy Downey | Address Redacted | | | | First Class Mail |
| Designated Party | Titan Radio Inc | 4824 S 35th St | Phoenix, AZ 85040 | | | First Class Mail |
| Designated Party | TMC Travel Managemen | 1200 Brickell Ave, Ste 640 | Miami, FL 33131 | | | First Class Mail |
| Designated Party | T-Mobile | P.O. Box 790047 | St Louis, MO 63179 | | | First Class Mail |
| Designated Party | Tom Herbert | Address Redacted | | | | First Class Mail |
| Designated Party | Tom Matthews | Address Redacted | | | | First Class Mail |
| Designated Party | Tom Matthews | Address Redacted | | | | First Class Mail |
| Designated Party | Tom Wineland | Address Redacted | | | | First Class Mail |
| Designated Party | Toney C Cheng | Address Redacted | | | | First Class Mail |
| Designated Party | Toolay's Management LLC | 3654 Georgia Ave | W Palm Beach, FL 33405 | | | First Class Mail |
| Designated Party | Torres Electrical Supply | 3190 SE Dominica Ter | Stuart, FL 34997 | | | First Class Mail |
| Designated Party | TowBoat US | 254 Loeb Ave | Key Largo, FL 33037 | | | First Class Mail |
| Designated Party | Town of South Windsor | 1540 Sullivan Ave | Windsor, CT 06074 | | | First Class Mail |
| Designated Party | TPC Stonebrae Country Club | 202 Country Club Dr | Hayward, CA 94542 | | | First Class Mail |
| Designated Party | Tracy Lyle | Address Redacted | | | | First Class Mail |
| Designated Party | Trade Risk Guaranty Brokerage | 211 E Main St, Ste C | Bozeman, MT 59715 | | | First Class Mail |
| Designated Party | TradeShow Logisitics | 1720 Mars Hill Rd, Ste 8-160 | Acworth, GA 30101 | | | First Class Mail |
| Designated Party | Trak Microwave Corp | 4726 Eisenhower Blvd | Tampa, FL 33634 | | | First Class Mail |
| Designated Party | Transend Electronics | POB 427 | Belize City | Belize | | First Class Mail |
| Designated Party | TRC Telecom | Av Lisboa, 320 | Brazil | | | First Class Mail |
| Designated Party | Tremonton Radio | 710 W 375 S | Tremonton, UT 84337 | | | First Class Mail |
| Designated Party | Triangle Communications, LLC | 2362 Waldheim Ave | Scotch Plains, NJ 07076 | | | First Class Mail |
| Designated Party | Triangle Security & Communications | 940 W Main St | New Holland, PA 17557 | | | First Class Mail |
| Designated Party | TriCom Service, Inc | P.O. Box 769 | Lumberton, NC 28359 | | | First Class Mail |
| Designated Party | Tri-County Fire Protection, Inc | 16641 S Finley Pkwy | Lockport, IL 60441 | | | First Class Mail |
| Designated Party | Trinity Relocation Group | 2300 Palm Beach Lakes Blvd, Ste 301 | W Palm Beach, FL 33409 | | | First Class Mail |
| Designated Party | Triple C Communications | 96 Inveness Dr E, Ste C | Englewood, CO 80112 | | | First Class Mail |
| Designated Party | Triton Technical | 921 SW Washington St, Ste 712 | Portland, OR 97205 | | | First Class Mail |
| Designated Party | Triton Technical | 530 Industry Dr | Seattle, WA 98188 | | | First Class Mail |
| Designated Party | TRS Wireless, Inc | 1711 S Division Ave | Orlando, FL 32805 | | | First Class Mail |
| Designated Party | Tualatin Valley Water District | 1850 SW 170th Ave | Beaverton, OR 97003 | | | First Class Mail |
| Designated Party | TuWay Mobile Communications, Inc | 2115 City Line Rd | Bethlehem, PA 18017 | | | First Class Mail |
| Designated Party | Twin Eagle Consulting LLC | 7308 S Alton Way, Ste 2-J | Centennial, CO 80112 | | | First Class Mail |
| Designated Party | Two Way Radio of SC, INC | 1792 S Lake Dr, Ste 90-296 | Lexington, SC 29073 | | | First Class Mail |
| Designated Party | Two-Way Communications, Inc | 1704 Justin Rd | Metairie, LA 70001 | | | First Class Mail |
| Designated Party | Two-Way Communications, Inc | 4674 S Valley View Blvd | Las Vegas, NV 89103 | | | First Class Mail |
| Designated Party | Two-Way Solutions | 78 Mackey St & Palmdale Ave | P.O. Box 8096 | Nassau | Bahamas | First Class Mail |
| Designated Party | Two-Way Solutions | 78 Mackey St | Nassau | Bahamas | | First Class Mail |
| Designated Party | Tyco Integrated Security LLC | Attn: Accounting | P.O. Box 371967 | Pittsburgh, PA 15250-7967 | | First Class Mail |
| Designated Party | Tyco Integrated Sercurity LLC | Attn: Andrew Krzanik | 2010 Swift Dr | Oak Brook, IL 65023-1545 | | First Class Mail |
| Designated Party | Tyrrell L Estes | Address Redacted | | | | First Class Mail |
| Designated Party | Uline | P.O. Box 88741 | Chicago, IL 60680-1741 | | | First Class Mail |
| Designated Party | Uline | 2200 S Lakeside Dr | Waukegan, IL 60085 | | | First Class Mail |
| Designated Party | Ulrich Bus Service, Inc | 119212 North St | Stratford, WI 54484 | | | First Class Mail |
| Designated Party | Unicom CA | Edificio Bristol, Local 8, Avenida 23 de Enero | Barinas, 05201 | Venezuela | | First Class Mail |
| Designated Party | Unified Systems Corporation | 3010 Serenity Ln | Naperville, IL 60564 | | | First Class Mail |
| Designated Party | United Comm, LLC | 8341 SW, 157th Ave, Ste 301 | Miami, FL 33193 | | | First Class Mail |
| Designated Party | United Radio Communications, Inc | 9200 S Oketo Ave | Bridgeview, IL 60455 | | | First Class Mail |
| Designated Party | United Technology | 7965 NW 110th Dr | Parkland, FL 33076 | | | First Class Mail |
| Designated Party | UPS – United Parcel Service | Attn: Accounting | P.O. Box 7247-0244 | Philadelphia, PA 19170-0001 | | First Class Mail |
| Designated Party | UPS Freight | 28013 Network Pl | Chicago, IL 60673-1280 | | | First Class Mail |
| Designated Party | Uranga,Oscar | Address Redacted | | | | First Class Mail |
| Designated Party | US Border Patrol- Intel | Attn: Manuela Lobo | 500 E Mann Rd, Ste A | Laredo, TX 78041 | | First Class Mail |
| Designated Party | US Customs & Border Protection | Attn: Revenue Division, BK Team | 6650 Telecome Dr, Ste 100 | Indianapolis, IN 46278 | | First Class Mail |
| Designated Party | US Customs and Border Protection | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | First Class Mail |
| Designated Party | USA Radio Ltd | 7701 E Indian School Rd, Ste F | Scottsdale, AZ 85251 | | | First Class Mail |
| Designated Party | Utech USA, INC | 7965 NW 110th Dr | Parkland, FL 33076 | | | First Class Mail |
| Designated Party | Utilities Technology Council | P.O. Box 79358 | Baltimore, MD 21279 | | | First Class Mail |
| Designated Party | V & B Communications | 16563 MCR 3 | Wiggins, CO 80654 | | | First Class Mail |
| Designated Party | Vagabondia Corp HQ98.com | 6730 E Mcdowell Rd, Ste 101 | Scottsdale, AZ 85257 | | | First Class Mail |
| Designated Party | VA-KY Communications | 905 Park Ave NE | Norton, VA 24273 | | | First Class Mail |
| Designated Party | Valley View School District | 801 W Normantown Rd | Romeoville, IL 60446 | | | First Class Mail |
| Designated Party | Vasu Communications, Inc | P.O. Box 236 | Avon, OH 44011 | | | First Class Mail |
| Designated Party | VCF, Inc | dba Valley Communications | 6720 Thirlane Rd | Roanoke, VA 24019 | | First Class Mail |
| Designated Party | VEC Supply | P.O. Box 1189 | Charlottesville, VA 22902 | | | First Class Mail |
| Designated Party | Veracomca Or Juan Arias | 7451 Prescott Ln | Lake Worth, FL 33467-7849 | | | First Class Mail |
| Designated Party | Vernon Water Pollution Control Dept | P.O. Box 22 Vernon | Rockville, CT 06066 | | | First Class Mail |
| Designated Party | Viking Communications | 9030 W Schlinger Ave | Milwaukee, WI 53214 | | | First Class Mail |
| Designated Party | Village of Schaumburg | 101 Schaumburg Ct | Schaumburg, IL 60193-1881 | | | First Class Mail |
| Designated Party | Vinayaka Hospitality Oak Brook LLC | dba D | 1909 Spring Rd | Oak Brook, IL 60523 | | First Class Mail |
| Designated Party | Vincennes Electronic, Inc | dba VEI Comm | 710 S 13th St | Vincennes, IN 47591 | | First Class Mail |
| Designated Party | Vincennes Electronic, Inc | dba VEI Comm | 973 Old Hopkinsville St | Russellville, KY 42276 | | First Class Mail |
| Designated Party | Vincent Communications | 5773 E Shields Ave | Fresno, CA 93727 | | | First Class Mail |
| Designated Party | Vincent Williams | Address Redacted | | | | First Class Mail |
| Designated Party | Vision Communications | P.O. Box 598 | Lakewood, CA 90714-0598 | | | First Class Mail |
| Designated Party | Vital Communication, Inc | 508 N Central Ave, Ste 105 | Marshfield, WO 54449 | | | First Class Mail |
| Designated Party | Voceon Chicago, LLC | 1340 Baur Blvd | St Louis, MO 63132 | | | First Class Mail |
| Designated Party | Voceon Digital Radio Communications | 1219 Price Plz | Katy, TX 77449 | | | First Class Mail |
| Designated Party | Voceon Digital Wireless Communications | 1340 Baur Blvd | St Louis, MO 63132 | | | First Class Mail |
| Designated Party | Vulcraft | 1501 W Darlington St | Florence, SC 29501 | | | First Class Mail |
| Designated Party | WA Department of Revenue | 21101 4th Ave, Ste 1400 | Seattle, WA 98121 | | | First Class Mail |
| Designated Party | Walsh Pizzi O'Reilly Flanagan LLP | 100 Mulberry St, 15th Fl | Newark, NJ 07102 | | | First Class Mail |
| Designated Party | Warner Communications | 1340 Baur Blvd | St Louis, MO 63132 | | | First Class Mail |
| Designated Party | Warner Radio & Communications, Inc | 488 County Rd 4228 | Decatur, TX 76234 | | | First Class Mail |
| Designated Party | Washington Radio Reports, Inc | P.O. Box 3594 | Gettysburg, PA 17325 | | | First Class Mail |
| Designated Party | Washington State Dept of Revenue | P.O. Box 47464 | Olympia, WA 98504-7464 | | | First Class Mail |
| Designated Party | Waste Management | P.O. Box 541065 | Los Angeles, CA 90054-1065 | | | First Class Mail |
| Designated Party | Waste Pro | P.O. Box 865223 | Orlando, FL 32886 | | | First Class Mail |
| Designated Party | Waste Pro – 01172101 | 2101 W State Rd 434, Ste 305 | Longwood, FL 32779-5053 | | | First Class Mail |
| Designated Party | Waterfront Concerts | 275 4th St | Old Town, ME 04468 | | | First Class Mail |
| Designated Party | Wave Distribution SAS | T T C Km 3 5 Costado Sur Modulo 6 Bod 32 Cota | Bogota, Cundinamarca | Colombia | | First Class Mail |
| Designated Party | Wavecomm | 1 Glen Rd, Ste 209 | West Lebanon, NH 03784 | | | First Class Mail |
| Designated Party | Wayne Redick | 82 2nd St | Waterford, NY 12188 | | | First Class Mail |
| Designated Party | WCS | 13455 SW 107 Ave | Miami, FL 33176 | | | First Class Mail |
| Designated Party | WDSL | 1340 E Evans | Pueblo, CO 81004 | | | First Class Mail |
| Designated Party | WECO Inc | 126 Weco Ln | Statevile, NC 28625 | | | First Class Mail |
| Designated Party | Wenjie Sun&Associates, PC | 225 W 34th St, Ste 2225 | New York, NY 10122 | | | First Class Mail |
| Designated Party | Westcom | 2773 Leechburg Rd | Kensington, PA 15068 | | | First Class Mail |
| Designated Party | Westell | 750 N Commons Dr | Aurora, IL 60504 | | | First Class Mail |
| Designated Party | Wheeler Communications | 900 Nevada-Wynford Rd | Bucyrus, OH 44820 | | | First Class Mail |
| Designated Party | Whisler Communications | 2875 RW Johnson Blvd SW | Olympia, WA 98512 | | | First Class Mail |
| Designated Party | White & Case | Gabriela Baca | 550 Flower St, Ste 2700 | Los Angeles, CA 90071 | | First Class Mail |
| Designated Party | White & Case LLP | 23802 Network Pl | Chicago, IL 60673 | | | First Class Mail |
| Designated Party | White Mountain Communications | P.O. Box 2329 | Pinetop, AZ 85935 | | | First Class Mail |
| Designated Party | Whitecloud Communications | 663 Main Ave E | Twin Falls, ID 83301 | | | First Class Mail |
| Designated Party | William Daubenmire | Address Redacted | | | | First Class Mail |
| Designated Party | William Henriquez | Address Redacted | | | | First Class Mail |
| Designated Party | William Henriquez | c/o Reembreto Jose Pichardo Juan | Jose Reyes, El Conde No.56 | Edificio Puerta Del Sol, locales 220 y 221 | Segundo Nivel, Zona Colonial | Distrito Nacional | First Class Mail |
| Designated Party | William Langrock | Address Redacted | | | | First Class Mail |
| Designated Party | William S Antonucci | Address Redacted | | | | First Class Mail |
| Designated Party | William Weiss | Address Redacted | | | | First Class Mail |
| Designated Party | Williams Communications, Inc | 5046 Tennessee Capital Blvd | Tallahassee, FL 32303 | | | First Class Mail |
| Designated Party | Winncomm Technologies Inc | 28900 Fountain Pkwy, Ste B | Solon, OH 44139 | | | First Class Mail |
| Designated Party | Winston & Strawn LLP | Attn: Michael Paul Toomey | 35 W Wacker Dr | Chicago, IL 60601-9703 | | First Class Mail |
| Designated Party | Winston & Strawn LLP | Attn: James Herbison, Mike Mayer | 35 W Wacker Dr | Chicago, IL 60601-9703 | | First Class Mail |
| Designated Party | Wired Fox Technologies | 3195 J Verne Smith Pkwy | Greer, SC 29651 | | | First Class Mail |
| Designated Party | Wireless Specialist | P.O. Box 713 | La Salle, CO 80645 | | | First Class Mail |

**Exhibit B**
**Service List**
Served as set forth below

| Description | Name | Address | | | | | Method of Service |
|---|---|---|---|---|---|---|---|
| Designated Party | Wood Communications | P.O. Box 716 | Union City, TN 38281 | | | | First Class Mail |
| Designated Party | Workstation Industries | 1938 E Pomona St | Santa Ana, CA 92705 | | | | First Class Mail |
| Designated Party | Worldwide Express | P.O. Box 733360 | Dallas, TX 75373 | | | | First Class Mail |
| Designated Party | Wright County Emergency Services | P.O. Box 129 | Mountain Grove, MO 65711 | | | | First Class Mail |
| Designated Party | WT Enterprises Inc | 6333 State Rte 1 | Greenup, KY 41144 | | | | First Class Mail |
| Designated Party | WT Enterprises Inc | 6333 State Rte 1 | Argillite, KY 41121 | | | | First Class Mail |
| Designated Party | Wyoming Secretary of State | 2020 Carey Ave S, Ste 700 | Cheyenne, WY 82002 | | | | First Class Mail |
| Designated Party | Xiaohui Hu | Address Redacted | | | | | First Class Mail |
| Designated Party | Yachun Du | Address Redacted | | | | | First Class Mail |
| Designated Party | Yolofsky Law | 1101 Brickell Ave, Ste S-800 | Miami, FL 33131 | | | | First Class Mail |
| Designated Party | Youngstown Radio Services, Inc | 123 N Meridian Rd | Youngstown, OH 44509 | | | | First Class Mail |
| Designated Party | YRC Freight | P.O. Box 93151 | Chicago, IL 60673 | | | | First Class Mail |
| Designated Party | Yucca Telecom | P.O. Box 867 | Portales, NM 88130 | | | | First Class Mail |
| Designated Party | Yueyue Wang | Address Redacted | | | | | First Class Mail |
| Designated Party | Yunet Coto | Address Redacted | | | | | First Class Mail |
| Designated Party | Zenitel | dba C3 Critical Com Ca | Calle 93 No 19-55 | Oficina 7-126 Edificio We Work | Bogotá | Colombia | First Class Mail |
| Designated Party | Zetron | P.O. Box 97004 | Redmond, WA 98073 | | | | First Class Mail |
| Designated Party | Zhenzong He | Address Redacted | | | | | First Class Mail |
| Designated Party | Zixiao Wang | Address Redacted | | | | | First Class Mail |
| Designated Party | Zones Inc | 1102 15th St SW, Ste 102 | Auburn, WA 98001 | | | | First Class Mail |
| Designated Party | Zoro | 909 Asbury Dr | Buffalo Grove, IL 60089 | | | | First Class Mail |