1  Ira D. Kharasch (CA Bar No. 109084)
   John W. Lucas (CA Bar No. 271038)
2  Jason H. Rosell (CA Bar No. 269126)
   Victoria A. Newmark (CA Bar No. 183581)
3  PACHULSKI STANG ZIEHL & JONES LLP
   10100 Santa Monica Blvd., 13th Floor
4  Los Angeles, California 90067
   Telephone:  (310) 277-6910
5  Facsimile:  (310) 201-0760
   E-mail:   ikharasch@pszjlaw.com
6          jlucas@pszjlaw.com
           jrosell@pszjlaw.com
7          vnewmark@pszjlaw.com

8  Counsel to Debtors and Debtors in Possession

9              **UNITED STATES BANKRUPTCY COURT**

10             **CENTRAL DISTRICT OF CALIFORNIA**

11                  **SANTA ANA DIVISION**

| | |
|---|---|
| 12  In re: | Case No.  8:20-bk-11507-ES |
| 13  HCA WEST, INC., *et al.*, | Chapter 11 |
| 14            Debtors and Debtors-in-<br>            Possession. | Jointly Administered With Case Nos.:<br>8:20-BK-11508-ES and 8:20-BK-11509-ES |
| 15  Affects: | **PROOF OF SERVICE**<br>**(Relates to Docket No. 775)** |
| 16  ☒ All Debtors | |
| 17 | |
| 18  ☐ HCA WEST, INC., ONLY | |
| 19  ☐ HAI EAST, INC., ONLY | |
| 20  ☐ HNA, INC., ONLY | |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-**
**3.1.PROOF.SERVICE**
DOCS_SF:107380.2 38393/002

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **One Sansome Street, 34th Floor, Suite 3430 San Francisco, CA 94104**

 A true and correct copy of the document entitled:  **Post-Confirmation Notice of Motion and Motion For Entry of an Order (A) Authorizing Transfer of Remaining Accounts Receivable to Creditor Motorola Solutions, Inc. and (B) Issuing Final Decree Closing Chapter 11 Case Pursuant to Bankruptcy Code Section 350(A) And Federal Rule of Bankruptcy Procedure 3022; Memorandum of Points and Authorities and Declaration of David Stapleton in Support Thereof**
was served in the manner stated below:

1.  <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) <u>**November 23, 2022**</u>, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

2.  <u>**SERVED BY UNITED STATES MAIL**</u>:
On (*date*), <u>**November 23, 2022**</u>, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

3.  <u>**SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**</u>
(state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) <u>**November 23, 2022**</u>, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 23, 2022 | Matthew Renck | */s/ Matthew Renck* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

1. <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>:

- **Karol K Denniston**    karol.denniston@squirepb.com, travis.mcroberts@squirepb.com; sarah.conley@squirepb.com; karol-k-denniston-9025@ecf.pacerpro.com
- **Gail S Greenwood**    ggreenwood@pszjlaw.com, rrosales@pszjlaw.com
- **Michael J Hauser**    michael.hauser@usdoj.gov
- **Lydia A Hewett**    lydia.hewett@cpa.state.tx.us
- **John W Lucas**    jlucas@pszjlaw.com, ocarpio@pszjlaw.com
- **Mark E McKane**    mark.mckane@kirkland.com, mmckane@kirkland.com; alevin@kirkland.com; lydia-yale-8751@ecf.pacerpro.com
- **Christopher Minier**    becky@ringstadlaw.com, arlene@ringstadlaw.com
- **David L. Neale**    dln@lnbyg.com
- **Victoria Newmark**    vnewmark@pszjlaw.com
- **Juliet Y. Oh**    jyo@lnbyg.com, jyo@lnbyb.com
- **Jason H Rosell**    jrosell@pszjlaw.com, mrenck@pszjlaw.com
- **Jeffrey Snyder**    eservice@bilzin.com, eservice@bilzin.com
- **Adam D Stein-Sapir**    info@pfllc.com
- **United States Trustee (SA)**    ustpregion16.sa.ecf@usdoj.gov
- **Michael J. Weiland**    mweiland@wgllp.com, kadele@wgllp.com; vrosales@wgllp.com; cbmeeker@gmail.com; lbracken@wgllp.com

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

2.    **SERVED BY UNITED STATES MAIL**

| | | |
|---|---|---|
| HCA West, Inc<br>Stapleton Group<br>Attn: David Stapleton<br>514 Via de Valle, Ste 210<br>San Diego, CA 92075-2717 | Pioneer Funding Group II, LLC<br>232 W. 116th St.<br>PO Box 1735<br>New York, NY 10026-0974 | Sunbeam Properties, Inc.<br>c/o Bilzin Sumberg Baena Price &<br>Axelrod<br>ATTN:  Jeffrey I. Snyder, Esq.<br>1450 Brickell Avenue, 23rd Floor<br>Miami, FL 33131-3456 |
| Texas Comptroller<br>C/O Office of the Attorney General<br>PO Box 12548<br>Austin, Tx 78711-2548 | Santa Ana Division<br>411 West Fourth Street, Suite 2030,<br>Santa Ana, CA 92701-4500 | 0117-Waste Pro<br>PO Box 865223<br>Orlando, FL 32886-5223 |
| 1 Touch Office Technology<br>370 Amapola Avenue<br>Suite 106<br>Torrance, CA 90501-7241 | 123Radios<br>11550 Stillwater Blvd N<br>Suite 123<br>Lake Elmo, MN 55042-8613 | 1st Radio Battalion<br>Box 555355<br>Camp Pendleton, CA 92055-5355 |
| 2 Way Communications<br>4401 Twain Ave<br>San Diego, CA 92120-3420 | 2 Way Radio of Minnesota, Inc<br>604 E. First St<br>Janesville, MN 56048-3007 | 2-Way Radio of Minnesota, Inc<br>PO Box 362<br>Janesville, MN, MN 56048-0362 |
| 2018 CAPPO Conference<br>PO Box Y<br>Yuba City, CA 95992-1189 | 2Way Radios 4u<br>1898 Shore Drive South<br>Unit 117<br>Saint Peterburg, FL 33707-4645 | 300 Spectrum Center Drive LLC<br>PO Box 840332<br>Los Angeles, CA 90084-0332 |
| 305 Broadcast<br>1865 Brickell Ave<br>Suite 1513<br>Miami, FL 33129-1621 | 3E Tech Corp<br>2800 Glades Circle<br>Suite 109<br>Weston, FL 33327-2270 | 49er Communications, Inc.<br>361 Rail Road Ave.<br>Nevada City, CA 95959-2835 |
| 49er Communications, Inc.<br>PO Box 2538<br>Nevada City, CA 95959-1949 | 4Imprint<br>Thomas Binner<br>25303 Network Place<br>Chicago, IL 60673-1253 | A A R Electronics, Inc.<br>P.O. Box 4336<br>Houma, LA 70361-4336 |
| A Advantage Communications<br>24211 WCR 44<br>La Salle, CO 80645 | A R Communications<br>91 Main St  Eatontown<br>Eatontown, NJ 07724-3453 | A&K Electric<br>36W962 Treetop Lane<br>St. Charles, IL 60174-5040 |
| A-Beep, Inc.<br>452 N. Chicago Street<br>Joliet, IL 60432-1749 | A.R.F. Siscom Alberto Alfonso<br>Rivera Fue<br>Toledo 1965, Casilla 22T<br>Santiago, Chili 00832-0000 | A.W. Enterprises<br>6543 S Laramie Ave<br>Bedford Park, IL 60638-6413 |
| AA Advance Air, Inc.<br>1920 N.W. 32 Street<br>Pompano Beach, FL 33064-1335 | ACG<br>1015 Lunt Ave<br>Schaumburg, IL 60193-4418 | ACG Systems Inc.<br>133 Defense Highway<br>Suite 206<br>Annapolis, MD 21401-8907 |
| ADP Total Source<br>P. O. Box 55772<br>Boston, MA 02205-5772 | ADP, LLC<br>1851 N RESLER DR MS-600<br>El Paso, TX 79912-8023 | ADS Technology<br>2050 Coral Way<br>Ste 2-322<br>Miami, FL 33145-2634 |
| AEROTEK Commercial Staffing<br>3689 Collection Ctr Dr<br>Chicago, IL 60693-0036 | AGORA - Solu  es em<br>Telecomunica  es<br>Rua Cerro Cora 420<br>Sao Paulo, Brazil 00100-0000 | AGS U.S. Inc.<br>3951 SW 47 Avenue<br>Suite 106<br>Fort Lauderdale, FL 33314-2802 |
| AMK Services, LLC<br>9291 Crouse Willison Rd<br>Johnstown, OH 43031-8165 | AMPRO Electrical Services<br>10219 Nw 81 St<br>Tamarac, FL 33321-1218 | APCO International, Inc.<br>351 N. Williamson Blvd<br>Daytona Beach, FL 32114-1112 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                                    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| API Weinschel Inc<br>P.O. Box 780029<br>Philadelphia, PA 19178-0029 | APL Logistics<br>6225 E Minooka Road<br>Minooka, IL 60447-9339 | APW Service<br>9418 S 670 W<br>Sandy, UT 84070-6610 |
| ARCain Investigations<br>P.O. Box 3076  Frederick<br>Frederick, MD 21705-3076 | ARG Worldwide, LLC<br>215 W Ann Arbor Road<br>Suite 203<br>Plymouth, MI 48170-2251 | ARINC Inc.<br>2551 Riva Road<br>Annapolis, MD 21401-7461 |
| AT&T<br>PO Box 5014<br>Carol Stream, IL 60197-5014 | AT&T Mobility<br>P.O. Box 129<br>Newark, NJ 07101-0129 | AV Engineered<br>5991 Nw 14 St.<br>Sunrise, FL 33313-6214 |
| Aaron J. Titus<br>232 Ellsworth Cir<br>Saint Johns, FL 32259-7230 | Aaron Lawson<br>17619 Boat Club Drive<br>Fort Meyer, FL 33908-4467 | Abba Equipment, Inc.<br>5553 Anglers Ave.<br>Suite 113<br>Fort Lauderdale, FL 33312-6655 |
| Abest Radio & Communications<br>32 Taaffe Place<br>Brooklyn, NY 11205-1409 | Abix Tecnologia<br>Augusto Stellfeld 1175<br>Curitiba, Brazil 08025-0220 | Accell Distribution<br>14 Calz CAamarones Avenida<br>San Salvador Xochimanca<br>Ciudad de Mexico |
| Accellos, Inc.<br>90 S Cascade Ave<br>Suite 1200<br>Colorado Springs, CO 80903-1678 | Ace Parking Management<br>30 Pacifica<br>Suite 100<br>Irvine, CA 92618-3386 | Action Communications, Inc<br>11630 Airport Road # B-300<br>Everett, WA 98204-6724 |
| Action Communications, Inc<br>12414 Hwy 99<br>Suite 14<br>Everett, WA 98204-5501 | Adam T. Fugate<br>1710 W. Crestview St<br>Springfield, MO 65807-3385 | Adcom Worldwide, Inc.<br>PO Box 844722<br>Dallas, TX 75284-4722 |
| Adecco Employment Services<br>Dept LA 21403 P<br>Pasadena, CA 91185-0001 | Advanced Communications<br>PO BOX 142<br>Jasper, IN 47547-0142 | Advanced Radio Communications<br>LLC<br>PO Box 142<br>Jasper, IN 47547-0142 |
| Advantage Communications Inc.<br>P.O. Box 964<br>Andover, KS 67002-0964 | Advantage Communications, Inc.<br>515 South Highlands Dr.<br>Hollywood, FL 33021-7308 | Advertising Edge Inc.<br>9840 Prospect Avenue<br>Santee, CA 92071-4311 |
| Aerowave Technologies, Inc<br>PO Box 294123<br>Lewisville, TX 75029-4123 | Air Communications<br>2430 Industrial Street<br>Wisconsin Rapids, WI 54495-2249 | Air Spectrum Rapid Wireless of<br>Florida,<br>1461 Banks Road<br>Margate, FL 33063-3960 |
| Airwave Radio, Inc.<br>1138 Basse Road<br>San Antonio, TX 78212-1003 | Al Rosenberger<br>76 West Stein Road<br>Vergennes, IL 62994-1109 | Alarma 24 A24<br>Calle Jose R Lopez #1<br>Los Prados, Dominican Republic<br>51000-000 |
| Alarmlock Corp<br>51 North 3000 West<br>Clearfield, UT 84015-7412 | Alchimia<br>1840 Eldora Street<br>Lemon Grove, CA 91945-3704 | Alex (Yangxiang) Chen<br>444 Washington Blvd<br>Apt 1416<br>Jersey City, NJ 07310-1943 |
| Alfacom SAS<br>Calle 38 B Sur NR. 46A-09<br>Envigado, Columbia 55428-0000 | Algoritmos Procesos Y Disenos SA<br>Calle Raimundo Fernandez<br>Villaverde, Num<br>Madrid, Spain 28003-0000 | Alison Ruth Cain<br>PO Box 3076<br>Frederick, MD 21705-3076 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                 **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| All Points Wireless, LLC<br>Michael C. Barnhill<br>2750 E Cottonwood Pkwy, Suite 560<br>Cottonwood Heights, UT 84121-7289 | All Radio Rental<br>5250 Pleasure Island Road<br>Orlando, FL 32809-3568 | All Wireless Communications<br>1112 Oakley Ave<br>Burley, ID 83318-1538 |
| All-Comm Technologies, Inc.<br>5 Whitmore Rd<br>Revere, MA 02151-5916 | AllComm Wireless<br>4116 First Ave N<br>Birmingham, AL 35222-1506 | Allen Matkins<br>1900 Main St 5th FL<br>Irvine, CA 92614-7321 |
| Allied Administrators<br>PO Box 26908<br>San Francisco, CA 94126-6908 | Allred Radio<br>549 Allred Road<br>Afton, WY 83110-9742 | Alpha Prime Wireless Communications<br>5646 W. Monee-Manhattan Rd<br>Monee, IL 60449-9611 |
| Altech Electronics, Inc.<br>2234 McDonald Avenue<br>Brooklyn, NY 11223-3926 | Amazon Capital Services<br>PO Box 035185<br>Seattle, CA 91824-5184 | Amazon LLC<br>PO Box 035184<br>Seattle, WA 98124-5184 |
| Ambient Regional Services LLC<br>2687 N 2000 West<br>Suite B<br>Farr West, UT 84404-9688 | AmeriGas<br>PO Box 7155<br>Pasadena, CA 91109-7155 | America-China Enterprise Chamber of Comm<br>1591 N Powerline Road<br>Pompano Beach, FL 33069-1604 |
| American Express<br>P.O. Box 650448<br>Dallas, TX 75265-0448 | American Technology Suppliers<br>931 Village Blvd<br>Suite: 905-213<br>West Palm Beach, FL 33409-1803 | American Tradeshow Services<br>217 General Patton Avenue<br>Mandeville, LA 70471-8701 |
| Anderson Communications<br>242 Highway 30<br>Oxford, MS 38655-8837 | Andrea Smith<br>7519 Camroden Rd<br>Rome, NY 13440-0603 | Andrew R Tuch<br>7536 Lyons Street<br>Morton Grove, IL 60053-1159 |
| Andy Kerman<br>497 Weidner Rd<br>Buffalo Grove, IL 60089-3230 | Angel A Gonzalez<br>8904 NW 111 Terrace<br>Hialeah, FL 33018-4579 | Anthony Batrakov<br>217 Slater Blvd<br>Staten Island, NY 10305-3239 |
| Applied Communications<br>203 SW Cutoff<br>Northboro, MA 01532-2385 | Applied Technology Group, Inc<br>4440 Easton Drive<br>Bakersfield, CA 93309-1028 | Arc Broward<br>10250 NW 53 Street<br>Fort Lauderdale, FL 33351-8023 |
| Arcom Communications<br>4780 West Ann Road<br>STE 50-210<br>North Las Vegas, NV 89031-3470 | Arcom Communications<br>7512 Dr. Phillips Blvd<br>Suite 50-210<br>Orlando, FL 32819-5420 | Area Wide Communications<br>260 Hwy 45 E. North<br>Medina, TN 38355 |
| Aria Resort Casino<br>3730 S Las Vegas Blvd<br>Las Vegas, NV 89158-4300 | Arizona Corporation Commission<br>1300 W Washington St<br>Phoenix, AZ 85007-2951 | Arrowhead Radio & Security dba Hunt Elec<br>7900 Chicago Ave<br>South Bloomington, MN 55420-1324 |
| Ascesis Media Ltd<br>Poole  BH14<br>Oly, UK | Ascesis Media Ltd.<br>36 Gevis Road<br>Suite 5 2nd FL<br>Pine Court, Bournemouth BH1 3DH | Asecones S.A<br>Av.Calle 24 # 40-51<br>Bogota, Columbia 00011-0311 |
| Ashlee Tortorici<br>48 N Park Ave Unit 5<br>Lombard, IL 60148-2259 | Ashum Corp.<br>PO Box 1569<br>Lake Dallas, TX 75065-1569 | Astron Corporation<br>9 Autry<br>Irvince, CA 92618-2768 |
| Atlantic Communications, Inc<br>P.O. Box 596<br>Bandoe, ME 04402-0596 | Atlantic Communications, Inc.<br>4811 Market Drive<br>Newport News, VA 23607-2217 | Atlantic Radio Communications<br>2011 South Perimeter Road<br>Ft. Lauderdale, FL 33309-7135 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**                                                                                   **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Audiax Communications<br>611 Hall Street NW<br>Warren, OH 44483-3350 | Avant-Garde Productions<br>8 Mape Avenue<br>Conklin, NY 13748-1121 | Aviation Communications<br>21 Breezy Way<br>Georgetown, Cayman Islands KY1,<br>1002 |
| Avitech, LLC<br>1206 Punua Way<br>Kailua, HI 96734-3827 | Avlon Industries<br>1999 N 15the Avenue<br>Melrose Park, IL 60160-1402 | Ayer-Shirley Regional School<br>141 Washington Street<br>Ayer, MA 01432-1246 |
| B & E Enterprises<br>PO Box 918<br>Duchesne, UT 84021-0918 | B R Communications<br>2617 Grace Chapel Road<br>Harrisonburg, VA 22801-4524 | B and B Radio<br>P.O. Box 1051<br>Russellville, AR 72811-1051 |
| B&H Photo<br>PO Box 28072<br>New York, NY 10087-8072 | B.W.Recycling, Inc<br>301 W Ansin Blvd<br>Hallandale, FL 33009-3114 | BAM Communications<br>35091 Palestine Road<br>Alvermale, NC 28001-7922 |
| BES Industries<br>11512 Lake Mead Ave<br>Suite 406<br>Jacksonville, FL 32256-9687 | BK Technologies, Inc<br>7100 Technology Drive<br>Melbourne, FL 32904-1525 | BNP MEDIA<br>P.O. BOX 2600<br>TROY, MI 48007-2600 |
| Baker's Electronics &<br>Communication<br>2627 SW Main Blvd.<br>Lake City, FL 32025-0034 | Ballston Spa Central Schools<br>70 Malta Avenue<br>Ballston Spa, NY 12020-1599 | Bally's Las Vegas<br>3645 Las Vegas Blvd<br>South Las Vegas, NV 89109 |
| Bardwell Electronics<br>PO Box 1091<br>Vineyard Haven, MA 02568-0902 | Bartronics Inc<br>112 S. 12th Street<br>Chesterton, IN 46304-2141 | Bay Electronics, Inc.<br>23 East Oak St. S<br>Sturgeon Bay, WI 54235-2786 |
| Bed Bath & Beyond<br>27063 Meadow Ridge Dr<br>Elko, MN 55020-8541 | Bella Collina<br>16355 Vetta Drive<br>Montverde, FL 34756-3517 | Beltronics, Inc.<br>19 Proctor Hill Rd<br>Hollis, NH 03049-6437 |
| Benjamin A. Herbert<br>Kirkland & Ellis LLP<br>555 South Flower Street<br>Los Angeles, CA 90071-2411 | Benton Ezzell<br>625 E.Vista Ridge Mall Dr. #1237<br>Lewisville, TX 75067-3711 | Best Beverage<br>Cmac 3355 Marvin Sands Drive<br>Canandaigua, NY 14424-8405 |
| Best Way Communications LLC<br>20714 76th Ave W  No.13<br>Edmonds, WA 98026-6816 | Better Communications Co, Inc.<br>PO Box 850<br>Heber, AZ 85928-0850 | Bexar County For The Performing<br>Arts DBA<br>115 Auditorium Circle<br>San Antonio, TX 78205-1354 |
| Big Dog Wireless<br>2618 Richlands Hwy<br>Jacksonville, NC 28540-3607 | Billing Solutions, Inc.<br>PO Box 1136  Glenview<br>Glenview, IL 60025-8136 | Bird Electronics Corp.<br>P.O. Box 74148-S<br>Cleveland, OH 44194-0231 |
| Biser's Radio Service<br>P.O. Box 2  Lorent<br>Lorentz, WV 26229-0002 | Blackbeard Marine<br>145 Valois Blvd<br>Key Largo, FL 33037-3215 | Blue Shield of California<br>PO Box 629014<br>El Dorado, CA 95762-9014 |
| Borderland Communications<br>6417 Alameda Ave<br>Space C<br>El Paso, TX 79905-4954 | Bolin Communications Inc ProCom<br>1703  E 50 Street<br>Texarkana, AR 71854-1130 | Bombardier Transportation<br>700 Beideman Ave<br>Camden, NJ 08105-1548 |
| Bradford J Filsinger<br>2334 S Cypress Bend Drive<br>Apt 701<br>Pompano Beach, FL 33069-5629 | Bosch Security System, Inc.<br>8601 East Cornhusker Hwy<br>Lincoln, NE 68507-9740 | Bradford Greene<br>221 Palm Circle<br>Atlantic, FL 33462-6630 |
| Brandon Hugh Brown<br>Kirkland & Ellis LLP<br>555 California Street<br>Suite 2700<br>San Francisco, CA 94104-1603 | Brandon C. Buie<br>813 North Governor<br>Williams Highway, SC 29532 | Brandon Hemstead<br>1428 Argonne Drive<br>Green Bay, WI 54304-2904 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**                                    **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Break Through Communications<br>3620 Byers Avenue<br>Fort Worth, TX 76107-4533 | Brandon Moss<br>2514 Migues Rd<br>New Iberia, LA 70560-8840 | Brandon Schatz<br>7280 Hwy 49<br>New Leipzig, ND 58562-9793 |
| Brittany Nelson<br>311 Sierra Drive<br>Royse City, TX 75189-8454 | Brenntag Southwest Catoosa<br>5702 E Channel Rd<br>Catossa, OK 74015-3013 | Bridgman Public Schools<br>9964 Gast Road<br>Bridgman, MI 49106-9750 |
| Broward County Tax Collector<br>115 S. Andrews Ave.<br>Rm A-100<br>Fort Lauderdale, FL 33301-1888 | Broadcast Depot Corporation<br>7782 N.W. 46 ST.<br>Miami, FL 33166-5460 | Bronx Communications<br>2702 Pile Strade  No.2<br>St Thomas, VI 00802-6608 |
| Browns Communications Co<br>3160 State Highway 323 WEST<br>Henderson, TX 75652-9714 | Broward County Tax Collector<br>1800 Nw 66th Ave<br>Suite 100<br>Plantation, FL 33313-4523 | Brown & Brown<br>1201 West Cypress Creek Road<br>Suite 130<br>Fort Lauderdale, FL 33309-1918 |
| Brunal Air Cargo<br>Paramount House<br>Suite 117, Delta Way<br>Egham, Surrey<br>TW20 8RX, UK | Browns Communications Co<br>5190 US Hwy 259<br>Henderson, TX 75652-8583 | Bruce Lepak<br>7364 Good Luck Ln<br>West Bend, WI 53090-8610 |
| Bryant Electric<br>8817 NW 21 Terrace<br>Miami, FL 33172-2421 | Bryan Geoffroy<br>2318 Terre Ruelle<br>New Iberia, LA 70563-3094 | Bryan Rassbach<br>S8437 Wren Dr.<br>Eau Claire, WI 54701-8571 |
| Business Radio Licensing<br>30251 Golden Lantern<br>Suite E<br>Laguna Niguel, CA 92677-5994 | Bryant Radio Supply, Inc<br>3449 Virgina Ave<br>Collinsville, VA 24078-2252 | Burlington Comm Service Ctr<br>4735 Williston Rd<br>Ste 30<br>Williston, VT 05495-5333 |
| Business Radio, Inc<br>Po Box 7266<br>Kennewick, WA 99336-0617 | Business Radio Sales & Service,<br>Inc.<br>1418 5th Street<br>Coralville, IA 52241-1814 | Business Radio, Inc<br>205 N. Volland St.<br>Kennewick, WA 99336-2268 |
| C C Control<br>5563 Sepulveda Blvd.<br>Suite# D<br>Culver City, CA 90230-5581 | By Dzign, LLC<br>5625 Arvilee Street<br>Suite E<br>Las Vegas, NV 89118-2280 | C & K Communications<br>216 Lena Street<br>Nokomis, IL 62075-1534 |
| CDW Direct<br>200 North Milwaukee Avenue<br>Vernon Hills, IL 60061-1577 | CASBO<br>980 E Tahquitz Canyon Way<br>Suite 103<br>Palm Springs, CA 92262-6708 | CASEC<br>7440 Nw 52 St<br>Miami, FL 33166-5530 |
| CMI Communications<br>5520 W 190TH St. APT 230<br>Torrance, CA 90503-1017 | CEN-COM<br>9 Independance Drive<br>Londonderry, NH 03053-2248 | CLD-Clever Little Design Limited<br>48  Bell Street<br>Maidenhead, Berkshire SL6 1HX<br>GB |
| COX COMMUNICATIONS<br>ATTN BANKRUPTCY CENTER<br>1341 CROSSWAYS BLVD<br>CHESAPEAKE VA 23320-2897 | CNA Commercial Insurance<br>500 Colonial Center Parkway<br>Lake Mary, FL 32746-7637 | CNC Technical Service<br>3596 Moline Street<br>Unit 106<br>Aurora, CO 80010-1422 |
| CSS Mindshare, LLC.<br>6030 South 58th St.<br>Lincoln, NE 68516-6411 | CP Communications<br>200 Clearbrook Road<br>Elmsford, NY 10523-1330 | CSCOMS<br>PO Box 598<br>Beach Haven, NJ 08008-0598 |
| Caesars Entertainment<br>Attn: CPHQ-Energy<br>One Caesars Palace Drive<br>Las Vegas, NV 89109-8969 | CX Packaging<br>14408 Iseli Road<br>Santa Fe Springs, CA 90670-5206 | Cables For Less<br>9093 S State Road 39<br>Mooresville, IN 46158-7464 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                   **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Calfee Halter & Griswold LLP<br>Attn. Mark Wallace McDougall<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland, OH 44114-1600 | Caesars Entertainment Corporation<br>c/o Steven E. Abelman<br>Brownstein Hyatt Farber Schreck,<br>LLP<br>410 17th Street, Suite 2200<br>Denver, CO 80202-4432 | Calfee Halter & Griswold LLP<br>Attn. Joshua M Ryland<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland, OH 44114-1600 |
| California Choice<br>PO Box 7088<br>Orange, CA 92863-7088 | Calfee Halter & Griswold LLP<br>Attn. Todd R. Tucker<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland, OH 44114-1600 | Calfee, Halter & Griswold LLP<br>1405 East Sixth Street<br>Cleveland, OH 44114-1601 |
| California Southwestern Insurance<br>Agency<br>21 Orchard<br>Lake Forest, CA 92630-8300 | California Dept. of Tax and Fee<br>Administrati<br>Collections Support Bureau, MIC:<br>55<br>PO Box 942879<br>Sacramento, CA 94279-0001 | California Peace Officers'<br>Association<br>555 Capitol Mall<br>Suite 1495<br>Sacramento, CA 95814-4602 |
| Candice Staggs<br>384 Poplar Lane<br>Warrior, Al 35180-3729 | Caltec S.A.C.<br>Ave Del Pinar 152<br>Santiago De Surco<br>Lima, Peru 15038-0000 | Cameron Strickland<br>2569 Honey Clover Ct<br>Suamico, WI 54313-7787 |
| Canteen<br>Po Box 50196<br>Los Angeles,, CA 90074-0196 | Candra Archbold<br>208 Brown Street<br>Greer, SC 29650 US, SC 29650-<br>2305 | Canquest Communications<br>141 Grand Ave. East<br>Chatham, Canada N7L 1W1 |
| Car Comm Inc<br>10111 Ironwood Road<br>Suite B<br>Palm Beach Gardens, FL 33410-<br>4898 | Canyon State Wireless<br>8 Corral Road<br>Sierra Vista, AZ 85635-3779 | Capitol Region Education Council<br>111 Charter Oak Avenue<br>Hartford, CT 06106-1912 |
| Carnero Vitolas, Inc.<br>11415 Cedar Oak Drive<br>El Paso, TX 79936-6009 | Carlos E. Cordova<br>8631 Waterside Court<br>Parkland, FL 33076-2872 | Carlos Orlando Barban Dieguez<br>19116 W Lake Dr<br>Hialeah, FL 33015-2239 |
| Cartel Communications, Inc.<br>9415 - 202 Street<br>Langley, BC V1M 4B5 | Carolina Communications Inc<br>207 East Industrial Park Blvd<br>Florence, SC 29505-5251 | Carolyn Pedersen<br>15751 Sheridan Street<br># 110<br>Ft. Lauderdale, FL 33331-3486 |
| Cazcom, Inc.<br>17181 Jasmine Street<br>Victorville, CA 92395-7727 | Case Technology, Inc.<br>26 Hayward St<br>Ipswich, MA 01938-2012 | Cato Communications<br>1306 Madeline St.<br>Commerce, TX 75428-3751 |
| Central FL Electric Cooperative Inc<br>11491 NW 50th Avenue<br>Chiefland, FL 32626-3247 | Cecomunica<br>GalleryMezzanine,OficinaM7,Via<br>Ital<br>PO Box 0831-05555<br>Punta Paitilla<br>San Francisco, Republic of Panama | Celina City Schools<br>585 East Livingston Street<br>Celina, OH 45822-1784 |
| Chad Stojkovich<br>1187 Halfmoon Gate<br>Lake in the Hills, IL 60156-4852 | Central FL Telefibe Comm<br>885 Lake Myrtle Road<br>Auburndale, FL 33823 | Central Mississippi<br>Communications<br>P.O. Box 329<br>Kosciusko, MS 39090-0329 |
| Chemtel Inc.<br>1350 N. Florida Ave<br>Tampa, FL 33602 | Charles Fine<br>PO Box 958<br>Alcoa, TN 37701-0958 | Charles Weddle<br>401 Francine Ct.<br>Orlando, FL 32824-5708 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**
**F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Chicago Processed Fruit Group<br>6280 W Howard St<br>Niles, IL 60714-3433 | Cherry Hill Hotel Management<br>2349 West Marlton Pike<br>Cherry Hill, NJ 08002 | Chestnut Ridge Radio Comm Inc<br>636 Market Street<br>Johnsonburg, PA 15845-1242 |
| Chiu and Lu Tax Office Inc<br>1641 W Main Street, Suite 306<br>Alhambra, CA 91801-1900 | Chickasaw Personal Comm., Inc.<br>P.O. Box 2556<br>Ardmore, OK 73402-2556 | China General Chamber of Comm-<br>USA<br>19 E 48th Street, 3rd Floor<br>New York, NY 10017-1007 |
| Christopher M. Souza<br>34 Waterworks Way<br>Irvine, CA 92618-3107 | Christina Hutchinson<br>11011 Pleasant Colony Dr<br>Apt 1904<br>Houston, TX 77065-4558 | Christopher Cochran<br>104 N. Peoria St.<br>New Holland, IL 62671-4011 |
| Chubb<br>PO Box 382001<br>Pittsburgh, PA 15250-8001 | Christopher Wimsatt<br>12221 122nd St. E<br>Puyallup, WA 98374-4054 | Chrouch Communications<br>147530 30th Avenue<br>Remus, MI 49340 |
| Citation Communication<br>1855 Indian Road<br>Suite 207<br>West Palm Beach, FL 33409-4793 | Cintas First Aid & Safety<br>P.O. Box 631025<br>Cincinnati, OH 45263-1025 | Ciscor Acquisitions, LLC<br>126 West Main Street<br>Norman, OK 73069-1307 |
| City Of Miramar Fire Rescue<br>2300 Civic Center Place<br>Hollywood, FL 33025-6577 | City National Bank<br>555 South Flower Street<br>16th Floor<br>Los Angeles, CA 90071-2326 | City Of Miramar Fire Rescue<br>14801 SW 27 St<br>Miramar, FL 33027-4100 |
| Clarity Ventures, Inc.<br>9442 North Capital Of Texas Hwy<br>Suite 925<br>Building I<br>Austin, TX 78759-6389 | City of Irvine<br>PO Box 19575<br>Irvine, CA 92623-9575 | Clarence Coney<br>1005 Damascus Circle<br>Costa Mesa, CA 92626-1608 |
| Clifford Schatz<br>7535 61st St. SW<br>New Leipzig, ND 58562-9720 | ClearComm<br>105 W 35th Street STE G<br>National City, CA 91950-7923 | Clickback<br>110 James St.<br>St. Cahtarines, ON L2R7E8 |
| Code 3 Service<br>2323 Aztec Rd NE, Ste A<br>Albuqerque, NM 87107-4231 | Clovis, Inc.<br>PO Box 519<br>Batavia, IL 60510-0519 | Club-Hotel Nashville Inn & Suites<br>2435 Atrium Way<br>Nashville, TN 37214-5102 |
| Collier 2Way, Inc.<br>3900 Mannix Drive<br>Suite #107<br>Naples, FL 34114-5402 | Cogency Global Inc.<br>10 East 40th Street<br>10th Floor<br>New York, NY 10016-0201 | Collette Travel Service Inc<br>162 Middle Street<br>Pawtucket, RI 02860-1057 |
| ComEd<br>PO Box 6111<br>Carol Stream, IL 60197-6111 | Collins Communications Co.<br>101 North Link Lane<br>Suite 1<br>Fort Collins, CO 80524-4787 | Colorado Department of Revenue<br>PO Box 17087<br>Denver, CO 80217-0087 |
| Comm Car Services<br>11235 Lakeview Dr.<br>Pompano Beach, FL 33071-5139 | Comcast<br>1585 Waukegan Road<br>Waukegan, IL 60085-6727 | Comcast<br>PO Box 71211<br>Charlotte, NC 28272-1211 |
| CommScope Technologies LLC<br>PO Box 9687<br>Chicago, IL 60693-0001 | Comm-lease, Inc dba CL<br>Technologies<br>2783 Starwood Dr.<br>Hampstead, MD 21074-1894 | CommScope Technologies LLC<br>P.O.Box 96879<br>Chicago, IL 60693-6879 |
| Commercial Gulf Communications,<br>LLC<br>2430 Vanderbilt Beach Rd<br>Suite 108<br>Naples, FL 34109-2654 | Command 1, LLC<br>53636 Countryside Road<br>California,, MO 65018-4135 | Commercial Communications<br>6314 E Gravel Avenue<br>Alexandria, VA 22310-3218 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**

**F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Commuications International<br>4450 U.S. 1<br>Vero Beach, FL 32967-1561 | Commline, Inc.<br>5563 Sepulveda Blvd.<br>Culver City, CA 90230-5581 | Commonwealth Edison Company<br>ComEd Bankruptcy Department<br>1919 Swift Drive<br>Oak Brook, IL 60523-1502 |
| Communication Professionals<br>P.O. Box 550836<br>Dalla, TX 75355-0836 | Communicacion Electronica<br>Sistematizada S<br>Calzade De Azcapotzalco<br>La Villa 988 CO | Communication City<br>8487 NW 54 St.<br>Miami, FL 33166-3320 |
| Communications & Emergency<br>Products<br>10404 Cash Road<br>Suite 100<br>Bldg E<br>Stafford, TX 77477-4400 | Communication Specialists Inc.<br>401 Wood Street<br>Texarkana, AR 71854-5938 | Communication Specialists Inc.<br>800 Kings Way<br>Wake Village, TX 75501-5860 |
| Communications Express LLC<br>7657 Wolford Way<br>Lorton, VA 22079-1743 | Communications Associates<br>3343 South Scenic<br>Springfield, MO 65807-3928 | Communications Electronics<br>P.O. Box 77<br>Buckeye Lake, OH 43008-0077 |
| Communications Plus, Inc.<br>PO Box 296<br>Ahoskie, NC 27910-0296 | Communications Group, Inc dba<br>Commtech<br>441 Donelson Pike<br>Suite 420<br>Nashville, TN 37214-3558 | Communications Plus LLC<br>84 Salem Turnpike<br>Norwich, CT 06360-6407 |
| Communications Unlimited<br>300 N. Ogden Avenue<br>Chicago, IL 60607-1114 | Communications Services<br>2474 Rolfe Rd<br>Mason, MI 48854-9252 | Communications Specialists, Inc<br>3225 W. Marlette Ave<br>Phoenix, AZ 85017-1534 |
| Complete Wireless Tech<br>621 C Innovation Circle<br>Windsor, CO 80550-3153 | Communications Unlimited<br>452 N. Claremont Ave<br>Chicago, IL 60612-1441 | Company ScanSource Latin<br>America INC<br>1935 NW 87th Ave<br>Miami, FL 33172-2607 |
| Computer Business Solutions, Inc.<br>PO Box 6398<br>Ashland, VA 23005-6398 | Comptroller of Public Accounts<br>C/O Office of the Attorney General<br>Bankruptcy - Collections Division<br>MC-008<br>PO Box 12548<br>Austin TX  78711-2548 | Comtech 2Way Communications<br>P.O. Box 654<br>Eastport, NY 11941-0654 |
| Comtrol Corp DBA Comtrol<br>International<br>500 Pennsylvania Ave<br>Irwin, PA 15642-3652 | Comserv Services, LLC<br>1246 Sycamore View Road<br>Memphis, TN 38134-7648 | Concept Wireless Communications<br>1232 Capitol Drive<br>Unit A<br>Addison, IL 60101-3158 |
| Connecticut Radio Inc.<br>1208 Cromwell Ave.<br>Rocky Hill, CT 06067-3436 | Comunicacion Electronica<br>Sistematizada S<br>Adolfo Prieto 1351<br>Col Del Valle, Mexico 03100-0000 | Constant Contact<br>1601 Trapelo Road<br>Suite 329<br>Waltham, MA 02451-7357 |
| Continental Wireless<br>10455 Vista Park Road<br>Dallas, TX 75238-1645 | Consorcio Hytera   A24<br>Jose Amado Soler No 14, Serralles<br>Santo Domingo, Domincan<br>Republic 10127-0 | Convergence Communications,<br>LLC<br>PO Box 2782<br>Hazleton, PA 18201-1133 |
| Cook's Communications<br>160 N Broadway St.<br>Fresno, CA 93701-1592 | Continental Wireless<br>PO Box 832916<br>Richardson, TX 75083-2916 | Cornelia Van Herel<br>1430 Pambrooke Lane<br>Houston, TX 77094-3070 |
| Corporacion Radio Electronica S.A.<br>3A. Ave 8-66 Zona 14<br>Guatemala City, Guatemala | Cook's Communications<br>Houston, TX 77094 | County Of Orange Treasurer-Tax<br>Collector<br>PO Box 4515<br>Santa Ana CA 92702-4515 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                          **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Coverall North America<br>PO Box 802825<br>Chicago, IL 60680-2731 | Country Malt Group<br>145 Cane Creek Industrial Park Road<br># 175<br>Fletcher, NC 28732-8311 | Crelosa - Honduras<br>Col. Tepeyac 2 Cuadras Al Este Mc Donald<br>Tegucigalpa, Honduras 11101-0000 |
| Crelosa Operador PDT<br>3A. Ave 8-66 Zona 14<br>Guatemala City, Guatemala | Crane Warning Systems Atlanta<br>1735 Porterton Way<br>Cumming, GA 30041-9570 | Crowe LLP<br>P.O. Box 71570<br>Chicago, IL 60694-1570 |
| Crowne Plaza<br>1325 Virginia Ave<br>Atlanta, GA 30344-5213 | Cricket Ventures<br>528 S. Cherry Road<br>Rock Hill, SC 29732-3436 | Crystal SMR, Inc.<br>1601 Neptune Drive<br>San Leandro, CA 94577-3162 |
| Crystal Springs<br>PO Box 660579<br>Dallas, TX 75266-0579 | Crystal Plus, Inc.<br>489 Yorbita Rd., Ste A<br>La Puente, CA 91744-5961 | Cynergy Wireless<br>1463 Combermere Dr.<br>Troy, MI 48083-2745 |
| Cynergy Wireless<br>2300 Bellingham Dr<br>Troy, MI 48083-2038 | Custom Global Logistics<br>PO Box 3330<br>Northlake, IL 60164-8330 | D.H.L. EXPRESS (USA), INC<br>P.O. Box 4723<br>Houston, TX 77210-4723 |
| DHL Express<br>PO Box 4723<br>Houston, TX 77210-4723 | Cynthia A. Fischer<br>2220 Manhattan Ave<br>Manhattan beach, CA 90266-4425 | DLS Worldwide<br>PO Box 932721 RR Donnelley<br>Cleveland, OH 44193-0015 |
| DME Delivers LLC<br>PO Box 10979<br>Daytona Beach, FL 32120-1979 | DHL Express USA, Inc.<br>16592 Collections Center Drive<br>Chicago, IL 60693-0001 | DMR Networks, Inc. dba Callcomm<br>P.O. Box 745135<br>Arvada, CO 80006-5135 |
| Dai & Associates, P.C.<br>1500 Broadway<br>Suite 2200<br>New York, NY 10036-0172 | DME Delivers, LLC<br>c/o Peter Mollers<br>2441 Bellevue Ave<br>Daytona Beach, Fl 32114-5615 | Dalton Communications<br>PO Box 6055<br>Dalton, GA 30722-6055 |
| Dan Smith<br>14 N. Winchester Street<br>Benton, MO 06736 | Dai & Associates, P.C.<br>Times Square Plaza<br>1500 Broadway,Suite 2200<br>New York, NY 10036-0172 | Daniel Reinhart<br>PO Box 2126<br>Mesa, AZ 85214 |
| Daniel T. McKee<br>1230 Park Ashwood Drive<br>APT C<br>Saint Charles, MO 63304-8772 | Daniel Edward Smith Jr.<br>124 Foust Dr.<br>Sikeston, MO 63801-4608 | Darden Communications dba DCCI<br>272 Mountain Ridge Rd<br>Millbrook, AL 36054-2118 |
| Darien Board of Education<br>35 Leroy Avenue<br>Darien, CT 06820-4416 | Daniel T. McKee<br>1240 Park Ashwood Drive<br>Apt C<br>St Charles, MO 63304-8738 | Data Lab S.A.<br>Avda. Artigas #1645<br>Asuncion, Paraguay 01415-0000 |
| Dateck Corp<br>3803 Eleven Mile Road Bldg #A<br>Fort Pierce, FL 34945-2541 | Data Control Network, Inc.<br>3274 West 96th Place<br>Hialeah, FL 33018-2039 | David Behselich<br>11403 N. Wauwatosa Rd.<br>Mequon, WI 53097-3269 |
| David Brewer<br>109 S Greenview Ave<br>Mundelein, IL 60060-2163 | Dav El<br>69 Norman Street<br>Everett, MA 02149-1951 | Davis Communications<br>1638 6000 Road<br>Bartlett, KS 67332-9306 |
| Davis Electronics<br>617 Hwy 52 By Bass East<br>Lafayette, TN 37083 | David Holt<br>101 W Maple St.<br>Washington, IN 47501-1545 | Dealers Industry Viability Group<br>c/o Jennifer-Griffith Black<br>JGBLaw PC<br>4104 Bellaire Blvd<br>Houston, TX 77025-1004 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                          F 9013-

**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Dean Carlson<br>920 E Shady Way<br>Arlington Heights, IL 60005-4388 | Daylight Transport, LLC<br>PO Box 93155<br>Long Beach, CA 90809-3155 | Debra Brooks<br>3138 S MacGregor Way<br>Houston, TX 77021-1103 |
| Decatur Electronic Comm<br>1222 4th Ave Se<br>Decatur, AL 35601-4004 | Dean's Commercial Two-Way<br>P.O. Box 489  Cataula<br>Cataula, GA 31804-0489 | Deckard Enterprises<br>189 Enders Road East<br>Quitman, AR 72131-8957 |
| Del Mar Foods<br>1720 West Beach Street<br>Watsonville, CA 95076-9536 | DECISIONQUEST LLC<br>16825 NORTHCHASE DR SUITE 900<br>HOUSTON TX 77060-6004 | Delmarva Two-Way Radio, Inc<br>12636 Sunset Avenue<br>Unit H-1<br>Ocean City, MD 21842-9669 |
| Deluxe Business Forms<br>P.O. Box 742572<br>Cincinnati, OH 45274-2572 | DELL FINANCIAL SERVICES<br>P O BOX 81577<br>AUSTIN TX 78708-1577 | Denis Chernik<br>6584 Austin Street, 4t<br>Rego Park, NY 11374-4663 |
| Department of Airforce<br>224 Apache Trail<br>Goodfellow AFB, TX 76908 | Denese V Inniss LLC<br>39 Ruffian Drive<br>Stafford, CA 22556-6663 | Department of the Air Force<br>2744 Malvesti Street<br>Fort Bragg, NC 28310-0001 |
| Dept of Highway Safety & Motor V<br>1800 NW 66 Ave<br>Suite 101<br>Fort Lauderdale, FL 33313-4532 | Department of Navy<br>2555 Amphibious Drive<br>Virginia Beach, VA 23459-9201 | Destin Thomas Communications, Inc.<br>P.O. Box 23276<br>Ventura, CA 93002-3276 |
| Dial Communications<br>760 W Ventura Blvd<br>Camarillo, CA 93010-8382 | Deputy Electronics<br>11172 E US Highway 50<br>Seymour, IN 47274-7553 | Dianique Management<br>1916 Wright Blvd<br>Schaumburg, IL 60193-4564 |
| Diego Navas<br>3315 Commerce Parkway<br>Miramar, FL 33025-3954 | Diamond Exhibition (Hong Kong)<br>83 Des Voeux Road<br>Central Hong Kong, China | Dietz Farms<br>7825 82nd St SW<br>New Leipzig, ND 58562-9628 |
| Digi-Key Corporation<br>701 Brooks Ave. South<br>Thief River Falls, MN 56701-2703 | Diego Navas<br>3950 N 56th Avenue<br>#213<br>Hollywood, FL 33021-1683 | DigiComm Systems<br>3501 Durazno Ave. Unit #C<br>El Paso, TX 79905-1206 |
| Digicorp LTDA<br>Calle Joaquin De Velasco # 444 Esqu<br>La Sierra, Bolivia | Digi-Key Electronics 3012424<br>PO Box 250<br>Thief River Falls, MN 56701-0250 | Direct Messenger Service<br>P.O. Box 190242<br>Ft. Lauderdale, FL 33319-0242 |
| Directdata.com<br>VEC Supply<br>Po Box 1189<br>Charottesville, VA 22902-1189 | Digital Sky Wireless, LLC<br>16400 104 Ave<br>Orland Park, IL 60467-5406 | Discount Two-Way Radio<br>555 W Victoria St<br>Rancho Dominguez, CA 90220-5513 |
| Diversified Communications Group of Ohio<br>4435 Aicholtz Road, Suite 900<br>Suite 900<br>Cincinnati, OH 45245-2038 | Discount Communications<br>4199 Coal River Rd.<br>Alum Creek, WV 25003-9119 | DocuSign Inc.<br>221 Main St<br>Suite 1550<br>San Francisco, CA 94105-1947 |
| Donna M. Vasu<br>2432 Ridgeland Dr.<br>PO Box 236<br>Avon, OH 44011-0236 | Diversified Communications Group of Ohio<br>8549 Montgomery Road<br>Suite B<br>Cincinnati, OH 45236-2366 | Double Tree by Hilton Raleigh Durham Air<br>4810 Page Creek Lane  Durham<br>Durham, NC 27703-8582 |
| Duane Carr<br>1922 Tonieville Road<br>Hodgenville, KY 42748-9688 | Donna Vasu<br>2636 Center Rd<br>Avon, OH 44011-1837 | Duane Morris LLP<br>30 South 17th Street<br>Philadelphia, PA 19103-4196 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                          **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Dueane Morris LLP<br>190 S. LaSalle Street<br>Chicago, IL 60603-3410 | Duane Morris Govnmt Strategies<br>LLC<br>600 Grant Street Suite 5010<br>Pittsburg, PA 15219-2801 | Dunne Communications, Inc.<br>204 East Commercial<br>Anaconda, MT 59711-2324 |
| Durham Communications<br>4611 E. Virginia Street<br>Mesa, AZ 85215-9107 | Duff & Phelps Holdings<br>Corporation<br>55 E. 52nd Street<br>31st Floor<br>New York, NY 10055-0004 | EFW Inc<br>4700 Marine Creek Pkwy<br>Forth Worth, TX 76179-3598 |
| EH Publishing Inc.<br>PO Box 989<br>Framingham, MA 01701-0989 | Durham Communications<br>725 W. Commerce Ave, Ste. 106<br>Gilbert, AZ 85233-4321 | ER2 Image Group<br>110 Ridge Ave<br>Bloomingdale, IL 60108-1209 |
| ERS-OCI Wireless LLC<br>2331 Fortune Dr<br>Suite #210<br>Lexington, KY 40509-4264 | EH Publishing, Inc. d.b.a. EH<br>Media<br>111 Speen Street, Ste 200<br>Framingham, MA 01701-2090 | ESHIPUSA<br>2240 Palm Beach Lakes Blvd<br>Suite 303<br>West Palm Beach, FL 33409-3405 |
| ESP Wireless Tech-Axiom<br>3330 Pollux Ave<br>Las Vegas, NV 89102-8425 | ERS-OCI Wireless LLC<br>PO Box 110<br>Ligonier, IN 46767-0110 | EXPO Logic<br>553 Foundry Rd, East<br>Norristown, PA 19403-3901 |
| Eagle Communications LLC - NV<br>180 River Street<br>Elko, NV 89801-4087 | EWA Enterprise Wireless Alliance<br>2121 Cooperative Way<br>Suite #225<br>Herndon, VA 20171-5871 | Eagle Communications/DBA Radio<br>Network,<br>34 Waterworks Way<br>Irvine, CA 92618-3107 |
| Ean Services, LLC<br>PO Box 402383<br>Atlanta, GA 30384-2383 | Eagle Communications/DBA Radio<br>Network<br>2 McLaren<br>Suite D<br>Irvine, CA 92618-2815 | East Mountain Communications Inc<br>103 North Clinton St.<br>Poughkeepsie, NY 12601-2008 |
| Eastern Communications<br>48-14 36th Street<br>Long Island City, NY 11101-1918 | East Allen County Schools<br>124 State Road 930 E<br>New Haven, IN 46774-1376 | Ecuatronix CIA. LTDA. (Ecuador)<br>Azcunaga No. 274 Y Av.<br>Brasil Quito, Ecuador |
| Eddie Aguirre<br>1721 SW 64th<br>Miami, FL 33155-1968 | Echo Global Logistics Inc.<br>22168 Network Place<br>Chicago, IL 60673-1221 | EdgeTech Inc.<br>1127 E Pennsylvania Ave<br>Escondido, CA 92025-3208 |
| EdgeTech Wireless<br>696 Saddleback Way<br>San Marcos, CA 92078-6002 | Edge Technology Distributors, Inc<br>2910 Kerry Forest Parkway<br>Tallahasee, FL 32309-6892 | Edlavitch DCJCC<br>1529 16th St NW<br>Washington DC, WA 20036-1466 |
| Eduardo Mendez<br>Fort Lauderdale, FL 33328 | Edgetech Inc.<br>336 State PL<br>Escondido, CA 92029-1364 | Edward Furey<br>W347 S9140 Jordan Trail<br>Eagle, WI 53119-2309 |
| Edward M. Aguirre<br>1721 Sw 64th<br>Miami, FL 33155-1968 | Edward Bonefas<br>1900 Flower St.<br>Mchenry, IL 60050-3728 | Electric Supply Inc.<br>PO Box 151657<br>Tampa, FL 33684-1657 |
| Electrocomm<br>2648 Lapeer Road<br>Auburn Hills, MI 48326-1925 | Eklectic Entertainment<br>2743 Scarborough Drive<br>Kissimmee, FL 34744-5485 | Electroinica Kiaras<br>Jr.Paruro 1359, Int.166<br>Lima, Peru |
| Electronic Communications of WV,<br>Inc.<br>408 Old Goff Mt. Road<br>Cross Lanes, VW 25313-1496 | Electrocomm<br>28 N. Saginaw Street<br>Pontiac, MI 48342-2140 | Electronic Search, Inc.<br>5105 Tollview Dr<br>Suite 245<br>Rolling Meadows, IL 60008-3786 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                    F 9013-
3.1.PROOF.SERVICE
DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Electronic Services Inc.<br>PO Box 474 8800 State Route 34<br>Winfield, WV 25213-0474 | Electronic Design & Development<br>5072 28TH Place S.W.<br>Naples, FL 34116-7620 | Embassy Suites by Hilton Charlotte Uptow<br>401 East Martin Luther King Jr. Blvd<br>Charlotte, NC 28202-2342 |
| Employment Development Department<br>Bankruptcy Group MIC 92E<br>PO Box 826880<br>Sacramento, CA 94280-0001 | Electropower Utility Sales Co.<br>7765 S.W. 87th Ave<br>Miami, FL 33173-2596 | Enlight Communication<br>2541 S. University Drive<br>Davie, FL 33324-5845 |
| Entelec<br>3341 Regent Blvd<br>Irving, TX 75063-3128 | Energy Telecommunications<br>and Electrical<br>3341 Regent Blvd<br>Suite 130-325<br>Irving, TX 75063-3128 | Enterprise Tolls<br>P.O. Box 30<br>Roslyn Heights, NY 11577-0030 |
| Enterprise Wireless Alliance, Inc<br>2121 Cooperative Way<br>Suite 225<br>Herndon, VA 20171-5871 | Entergy Services,  LLC<br>27780 Blue Star Memorial Hwy<br>Covert, MI 49043 | Euler Hermes ACI<br>Financial Dept 800 Red Brook Blvd.<br>Owings Mills, MD 21117 |
| Everett Public Schools<br>2222 Everett Ave<br>Everett, WA 98201-3704 | Eric Michael Franks<br>948 Old Highway 68<br>Sweetwater, TN 37874-6242 | Exhibivent LLC<br>1121 Palmer Court<br>Crystal Lake, IL 60014-6938 |
| Exhibivent LLC<br>7322 Gleneagle Circles<br>Village of Lakewood, IL 60014-6715 | Exhibitvent, LLC<br>1121 Palmer Ct.<br>Crystal Lake, IL 60014-6938 | Expeditors Intl-LA<br>12200 S. Wilkie Avenue<br>Suite 100<br>Hawthorne, CA 90250-1838 |
| Express Radio, Inc.<br>10850 Wiles Road<br>Coral Springs, FL 33076-2011 | Expeditors Cargo Insurance Brokers<br>1015 3rd Ave<br>Seattle, WA 98104-1184 | FPL<br>General Mail Facility<br>Miami, FL 33188-0001 |
| Falcon Direct, Inc<br>36-20th Avenue NW<br>Birmingham, AL 35215-4533 | FCCI Insurance Group<br>PO Box 405563<br>Atlanta, GA 30384-5563 | Falmouth School Department<br>51 Woodville Rd<br>Falmouth, ME 04105-2638 |
| Fast Radios<br>941 High Point Drive<br>Naples, FL 34103-3879 | Falls of Pembroke<br>13651 NW 4th Street<br>Hollywood, FL 33028-2224 | Fatima Garcete<br>1750 FM423<br>Apt 456<br>Frisco, TX 75033-0517 |
| Fatima Garcete<br>906 Allen Street<br>Apt 1314<br>Dallas, TX 75204-5983 | Fastsigns<br>4070 N. Belt Line Rd, 118<br>Irving, TX 75038-5000 | FedEx<br>P O Box 660481<br>Dallas, TX 75266-0481 |
| FedEx<br>PO Box 1140<br>Dept. A<br>Memphis, TN 38101-1140 | Fayette Electronics & Communications<br>12251 175th Street<br>Fayette, IA 52142-9507 | Fedex National Ltl<br>PO Box 95001<br>Lakeland, FL 33804-5001 |
| Ferrocariles De Antogasta<br>Bolivar No. 255 PO Box S-T<br>Antofagasta, Chile | Fedex Ground Cargo Claims<br>100 Omega Drive<br>Pittsburgh, PA 15205 | Fine Communications<br>PO Box 958 Alcoa,<br>Alcoa, TN 37701-0958 |
| Finnegan Henderson Farabow<br>Garret & Dunner LLP<br>Attn. Christopher T Blackford<br>901 New York Avenue, NW<br>Washington, DC 20001-4432 | Final Touch Interiors, Inc.<br>1835 E Hallandale Beach Blvd<br>Unit #139<br>Hallandale, FL 33009-4619 | Fiplex Communications, Inc.<br>7331 N.W. 54 Street<br>Miami, FL 33166-4831 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Fiplex Communications, Inc.<br>Drawer 2346, PO BOX 5935<br>Troy, MI 48007-5935 | Finnegan, Henderson, Farabow,<br>Garret & Dunne<br>c/o Christopher J. Giaimo, Esq.<br>2550 M Street, N.W.<br>Washington, DC 20037-1301 | First Responder Communication<br>8262 W. Portland Ave<br>Littleton, CO 80128-4495 |
| Fisher Wireless Services, Inc.<br>14530 S Commercial Street<br>Blythe, CA 92225-2755 | Fire Ranger<br>4009 NE 6 Ave<br>Fort Lauderdale, FL 33334-2208 | Flashbay Inc.<br>569 Clyde Avenue<br>Suite 500<br>Mountainview, CA 94043-2257 |
| Fleet Connect Inc.<br>PO Box 4031<br>Sanford, NC 27331-4031 | Flanigan Communications LLC<br>109 E Woodsfield Street<br>Norton, KS 67654-1620 | Flint Hills Communications, LLC<br>1125 Westpost Drive<br>Manhattan, KS 66502-3026 |
| Flood Brothers<br>PO Box 4560<br>Carol Stream, IL 60197-4560 | Fleetistics<br>2604 Cypress Ridge Blvd,<br>Suite 101<br>Wesly Chapel, FL 33544-6311 | Florida Department of State<br>500 South Bronough Street<br>Tallahassee, FL 32399-0250 |
| Florida Department of<br>Transportation<br>PO Box 880029<br>Boca Raton, FL 33488-0029 | Florida Department of Revenue<br>5050 W Tennessee Street<br>Tallahassee, FL 32399-0100 | Florida Dept of Revenue/State<br>5050 W Tennessee St<br>Tallahassee, FL 32399-0100 |
| Florida Division of Corporations<br>The Centre of Tallahassee<br>2415 N Monroe Street<br>Suite 810<br>Tallahassee, FL 32303-4112 | Florida Dept of Revenue<br>Office of General Counsel<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | Force Transport<br>PO Box 450356<br>Fort Laundersale, FL 33345-0356 |
| Forte Comunicaciones SA DE CV<br>Ave.Lazaro Cardenas 2932 Int B<br>US | Flower City Communications<br>1848 Lyell Ave.<br>Rochester, NY 14606-2318 | Frank Dombrowski<br>11430 NW 29th Place<br>Sunrise, FL 33323-1639 |
| Frank Sampedro<br>12639 Belleflower Lane<br>Fredericksburg, VA 22407-6614 | Franchise Tax Board<br>Attention Bankruptcy<br>PO Box 2952<br>Sacramento, CA 95812-2952 | Freeborn & Peters LLP<br>311 South Wacker Drive<br>Suite 300<br>Chicago, IL 60606-6699 |
| Freedom Communication<br>Technologies<br>2002 Synergy Drive<br>Suite 200<br>Kilgore, TX 75662-7799 | FreCom Inc<br>P.O. Box 22<br>West Grove, PA 19390-0022 | Frontier Radio<br>212 Carpenters Union Way<br>Suite 800<br>Las Vegas, NV 89119-4231 |
| GATT Communications, Inc.<br>20 E. 49th St 5th Fl<br>New York City, NY 10017-1039 | Freeman<br>841 Joseph E Lowery Blvd N W<br>Atlanta, GA 30318-5225 | GLB Parts<br>Gilson Leonarczyk Barbosa<br>Rua Maria da Luz Rocha Belao,<br>404 |
| GLB Solutions<br>PO Box 228354<br>Miami, FL 33222-8354 | GCSEAC, Inc.<br>200 Sellers Street<br>Martinsville, VA 24112-3537 | GMRS Outlet, LLC<br>2580 Simons Road<br>Oswego, IL 60543-9499 |
| GTS Radio-d/b/a Air Comm, Inc<br>4840 S. 35th Street<br>Phoenix, AZ 85040-2852 | GMRS Outlet, LLC<br>203 Lizska Lane<br>Owego, IL 60543-2500 | Garfield Adrian Wilson<br>21011 Osterman Rd Apt #A105<br>Lake Forest, CA 92630-7909 |
| Garrick Brian Vanderwal<br>1340 Baur Blvd<br>Saint Louis, MO 63132-1903 | Gabriel Stanhope<br>62 Bedford St. #1<br>Waltham, MA 02453-3583 | Gary M. Schofield<br>822 NE 115TH Street<br>Seattle, WA 98125-6220 |
| Gary Rose<br>115 National Ave Ste A<br>Bremerton, WA 98312-3656 | Garvin Promotion Group LLC<br>7405 East Monte Cristo Ave.<br>Scottsdale, AZ 85260-1618 | Gem Electronics of Monmouth, Inc.<br>400 West Harlem<br>Monmouth, IL 61462-1101 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| | | |
|---|---|---|
| General Communications<br>2880 Commerce Park Drive<br>Madison, WI 53719-5129 | Gately Communications<br>501 Industry Drive<br>Hampton, VA 23661-1314 | General Services Administration<br>P.O. Box 979009<br>Saint Louis, MO 63197-9009 |
| George Spencer<br>9083 Moriset Ct<br>Delray Beach, FL 33446-3684 | General Communications<br>5157 Anton Drive<br>Madison, WI 53719-1784 | GigaParts, Inc.<br>PO Box 11367<br>Huntsville, AL 35814-1367 |
| Gila Electronics-Axiom<br>2481 E. Palo Verde Street<br>Yuma, AZ 85365-3619 | Georgia Two-Way, Inc.<br>1206 GA Hwy 30 West<br>Americus, GA 31719-8927 | Gina Gardenhire<br>875 North Mill Street, Ste A<br>Lewisville, TX 75057-3187 |
| Glades Investments Group Intl<br>8590 Nadmar Avenue<br>Boca Raton, FL 33434-5427 | Gillard Construction &<br>Communication<br>1004 San Gabriel Ave<br>Henderson, NV 89002-8914 | Glen Goebel<br>700 W Rock Place, Glendale, WI<br>53209 US<br>Glendale, WI 53209-6528 |
| Global Experience Specialist,B of<br>A<br>P.O. Box 96174<br>Chicago, IL 60693-6174 | Gleisy L Sopena<br>5550 Nw 192 Ln<br>Miami Gardens, FL 33055-6106 | Global Technical Systems<br>2270 W. Morton Ave<br>Jacksonville, IL 62650-2627 |
| Global Test Equipment<br>1424 Centre Circle<br>Downers Grove, IL 60515-1021 | Global Experience Specialists, Inc.<br>7000 Lindell Road<br>Las Vegas, NV 89118-4702 | Goin' Mobile, LLC dba Crystal<br>Clear Co<br>690 Saratoga Rd<br>#130<br>Burnt Hills, NY 12027-9402 |
| Goodheart Brand Speciality Food<br>Co.<br>11122 Nacogdoches Road<br>San Antonio, TX 78217-2314 | GoDaddy.com, LLC<br>14455 N Hayden Road<br>Ste 100<br>Scottsdale, AZ 85260-3489 | Government Wireless Tech &<br>Comm<br>4109 Olney-laytonsville Road<br>Olney, MD 20832-1803 |
| Governor's Hurricane Conference<br>1401 Maclay Commerce Drive<br>Tallahassee, FL 32312-3908 | Government Contract Consultant<br>LLC<br>8762 Berline Drive<br>San Diego, CA 92119 | Grant Reade<br>7 2nd St.<br>Yorkville, NY 13495-1621 |
| Graystone Partners, LLC.<br>5151 N Oracle Rd<br>Suite 209<br>Oro Valley, AZ 85704-3757 | GraCom Solutions LLC<br>42 County Road 1495<br>Cullman, AL 35058-1150 | Greenleaf Foods,  SPC<br>3901 7th Avenue South<br>Seattle, WA 98108-5206 |
| Greg Dittlinger<br>242 Bland Ave<br>Benton, MO 63736-9247 | Greater California Fire Sprinkler<br>P.O. BOX 402<br>Yorba Linda, CA 92885-0402 | Greg Pickarski<br>5250 Pleasure Island Rd<br>Orlando, FL 32809-3568 |
| Gregg Frey<br>2303 Sir Edward Lane<br>Maryville, TN 37803-8303 | Greg Lieber<br>11949 Shallowbrook Drive<br>Saint Louis, MO 63146-4730 | Gregory Dittlinger<br>242 Bland Ave. Be<br>Benton, MO 63736-9247 |
| Gregory H Bowswell<br>412 Roosevelt Ct<br>Ventura, CA 93003-2593 | Gregg Pruitt<br>3315 Commerce Parkway<br>Hollywood, FL 33025-3954 | Gregory Lieber<br>11949 Shallowbrook Drive<br>St. Louis, MO 63146-4730 |
| Gregory Williams<br>1720 4th Ave S<br>Seattle, WA 98134-1502 | Gregory J Pruitt<br>PO Box 53031<br>Knoxville, TN 37950-3031 | Groups Meetings Incentives, Inc.<br>1700 Niagara Lane<br>Suite 100<br>Minneapolis, MN 55447-4911 |
| Grupo Atayan S.A. de C.V.<br>Fujiyama 142 Col. Las Aguilas<br>Alvaro, Obregon, CDMX CP 01710 | Groton Dunstable School District<br>344 Main Street<br>Groton, MA 01450-1234 | HC Global<br>358 Main Street North<br>Huntingdon, PA 15642-4332 |
| HMS Motorsport<br>119 Bevan Dr.<br>Mooresville, NC 28115-7154 | H2O Digital Marketing<br>9011 Leslie Street Suite 204<br>Richmond Hill, ON L4B 3B6 | HRO, Inc.dba Ham Radio Outlet<br>933 N. Euclid Street<br>Anaheim, CA 92801-3633 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                        **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| HTY North America, Inc.<br>320 International Pkwy<br>Sunrise, FL 33325-6240 | HRO, Inc.dba Ham Radio Outlet<br>110 Tampico, #110<br>Walnut Creek, CA 94598-2961 | Hampton Inn & Suites<br>10990 Marks Way<br>Hollywood, FL 33025-1705 |
| Harmer Radio & Electronics, Inc<br>300 Hoohana Street<br>Kahuiui, HI 96732-2966 | Hall Prangle & Schoonveld, L.L.C.<br>200 South Wacker Drive<br>Suite 3300<br>Chicago, IL 60606-5816 | Hartford Healthcare<br>189 Storrs Road<br>Manchester Center, CT 06250-1683 |
| Harty and Moore Radio<br>2100 E. Blackstock Rd.<br>Roebuck, SC 29376 | Harris Corp. Public Saftey And<br>Prof Comm<br>PO Box 9001<br>Melbourne, FL 32909 | Hazardous Material Compliance<br>Inc<br>PO Box 520596<br>Miami, FL 33152-0596 |
| Heywood Hospital<br>242 Green Street<br>Gardner, MA 01440-1373 | Haynes Communications<br>24261 S 1250 Rd<br>Moundville, MO 64771-9223 | HighJump - Accellos Inc<br>90 S Cascade Avenue<br>Suite 1200<br>Colorado Springs, CO 80903-1678 |
| Highland Wireless Services, LLC<br>4400 N. Federal Hwy<br>Boca Raton, FL 33431-5187 | Hi-Tech/SMR Communications<br>255 Bell Road<br>Suite A<br>Niles, MI 49120-4016 | Hilton Dallas Lincoln Centre<br>5410 LBJ Fwy<br>Dallas, TX 75240-2638 |
| Hilton Fort Lauderdale Beach<br>Resort<br>505 N Ft Lauderdale Beach Blvd.<br>Fort Lauderdale, FL 33304-4109 | Hilcraft<br>P.O Box 110687<br>Hialeah, FL 33011-0687 | Hinckley Springs<br>PO Box 660579<br>Dallas, TX 75266-0579 |
| Hinkley Springs<br>6750 Discovery Blvd<br>Mableton, GA 30126-4646 | Hilton Garden Inn<br>Albany, NY 12206 | Holst v. Patten<br>P.O. Box 102-1000<br>San Jose, Costa Rica |
| Holy Rosary<br>770 Aloha St<br>Edmonda, WA 98020-3019 | Hitech Radio Communications<br>17306 NW 74th ave<br>Apt 101<br>Hialeah, FL 33015-7165 | Hotel Indigo Waterfront Place<br>1028 13th Street<br>Everett, WA 98201-1650 |
| HOTEL PRESTON<br>733 ENVIOUS LN<br>NASHVILLE TN 37217-1348<br>USPS change | Homeland Safety Systems<br>534 Caudron Lane<br>New Iberia, LA 70560-6229 | Hub City Technical<br>98 Malibu Drive<br>Spartanburg, SC 29303-2050 |
| Hugh Cullin<br>7344 East Hinsdale Drive<br>Centennial, CO 80112-1753 | Howard Newman<br>2307 E Redwood<br>Chandler, AZ 85286-2799 | Hydro Backflow<br>1418 S Azusa Ave #4055<br>West Covina, CA 91791-6002 |
| Hytera - America Canada | Hunter Romero<br>102 Portsmouth Dr.<br>Broussard, LA 70518-3507 | Hytera America<br>3315 Commerce Parkway<br>Miramar, FL 33025-3954 |
| Hytera America - DR<br>Jose Amado Soler No 14, Serralles<br>Santo Domingo, DM 10127 | Hytera - America Latina<br>3315 Commerce Pkwy<br>Miramar, FL 33025-3954 | Hytera Co., Ltd. (Russia) |
| Hytera Comm. America (West) Inc.<br>8 Whatney<br>Unit 200<br>Irvine, CA 92618-2880 | Hytera America Inc.<br>320 International Pkwy<br>Sunrise, FL 33325-6240 | Hytera Communicacoes do Brasil<br>Ltda<br>Al Mamore, 535  18o Andar  Sala<br>1801<br>Alphaville Industrial Barueri<br>San Paolo, Brasil |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                      F 9013-
3.1.PROOF.SERVICE
DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Hytera Communications (Australia) PTY LT<br>53 Brandl St.<br>Queensland, Australia 04113-0000 | Hytera Communications (Canada)<br>11-100 Leek Crescent<br>Richmond Hill, ON L48 3E6, CA | Hytera Communications (Canada) Inc.<br>100 Leek Crescent, Unit 11<br>Richmond Hill<br>ON, L4B 3E6<br>Canada |
| Hytera Communications (Hong Kong)<br>Company Limited<br>Unit 10 on 22nd Floor Ricky Centre No 36 YIP Street<br>Kowloon, Hong Kong | Hytera Communications (U.K.) Co.Limited<br>939 Yeovil Road<br>Slough, Berkshire SL1 4NH | Hytera Communications Corp. Limited<br>Hytera Tower<br>Hi-Tech Industrial Park North<br>9108#Beihuan Road, Nanshan District<br>Shenzhen, Guangzhou China |
| Hytera Communications Corp., Ltd.<br>Shenzhen High-Tech Industrial Park<br>North Beihuan Road<br>Nanshan District<br>Shenzhen, China | Hytera Communications Corporation Ltd<br>HYT Tower, Shenzhen High Tech Industrial<br>Nanshan District Shenzhen, P.R.C.,, Chin | Hytera Communications(Canada) Inc.<br>11-100 Leek Crescent<br>Richmond Hill, Canada L4B 3E6 |
| Hytera Comunicacoes do Brasil Ltda.<br>Rua Florida, 1703,  CONJ 81<br>Brazil CP 04565-001 | Hytera IL<br>1916 Wright Blvd<br>Schaumburg, IL 60193-4564 | Hytera Mobilfunk GMBH<br>Sucursal Del Peru<br>Av. Benavides 1238 Oficina 401<br>Mira<br>Lima, Peru |
| Hytera Mobilfunk GmbH<br>Fritz-Hahne-Strasse 7<br>Bad Munder, Germany, 31848 | Hytera Mobilfunk GmbH Sucursal del Peru<br>Av. Alfredo Benavides 1238<br>Miraflores, Peru | ID Radios<br>La Capitania 80 Oficina 218<br>Las Condes, Chile |
| ID-Tech Solutions<br>505 East County Line Rd<br>Lakewood, NJ 08701-1489 | IE Communications<br>1340 Baur Blvd<br>Saint Louis, MO 63132-1903 | IECESC<br>806 Barbara Drive<br>Muldrow, OK 74948-3017 |
| IMEQ - Industrial Material & Equipment,<br>8105 N.W. 29th Street<br>Miami, FL 33122-1051 | ISD 197 School Age Care<br>1979 Summit Lane<br>Mendota Heights, MN 55118-4155 | ISE, S.A. DE C.V.<br>Col. San Francisco<br>San Salvador, El Salvador |
| ILLINOIS DEPARTMENT OF REVENUE<br>BANKRUPTCY UNIT<br>PO BOX 19035<br>SPRINGFIELD IL 62794-9035 | ILLINOIS SECRETARY OF STATE<br>298 HOWLETT BUILDING<br>SPRINGFIELD IL 62756-0001 | Illinois Dept. of Revenue<br>PO Box 19030<br>Springfield, IL 62794-9030 |
| Illinois Secretary of State<br>100 W Randolph<br>Chicago, IL 60601-3273 | Independent Studio Services<br>9545 Wentworth Street<br>Sunland, CA 91040-1626 | Impact Radio Accesories<br>1290 St. Paul Street<br>Suite 309<br>Kelowna, VIY 2C9 Canada |
| In-Line Two Way Radio<br>31858 Castaic Road  No. 143<br>Castaic, CA 91384-3943 | Industrial Communications<br>16610 E Sprague Ave<br>Veradale, WA 99037-8967 | Indian Community School<br>10405 W Saint Martins Road<br>Franklin, WI 53132-2421 |
| Indianapolis Communications, Inc.<br>245 North Range Line Road<br>Carmel, IN 46032-1744 | Industrial Electronics<br>1009 Madison Avenue<br>Scranton, PA 18510-1098 | Industrial Communications<br>350 N 215 St<br>Miami, FL 33169-2122 |
| Industrial Communications LLC<br>1720 4th Ave S<br>Seattle, WA 98134-1502 | Informa Business Media<br>24654 Network Place<br>Chicago, IL 60673-1246 | Industrial Training Center<br>4281 NW 167th Street<br>Miami, FL 33055-4423 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                                    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Infinity Wireless, Inc.<br>9494 Hemlock Lane N<br>Maple Grove, MN 55369-5506 | Innovera Limited<br>6007 Plum Isle Way<br>Tamarac, FL 33321-6354 | Ingenious<br>Calzade de Azcapotzalco<br>La Villa 988 Colnia Industria<br>Vallejo, Mexico City MX |
| InnerWorkings<br>7503 Solution Center<br>Chicago, IL 60677-7005 | Insitel S.A<br>Calle 144 # 21 - 44<br>Bogota, Columbia | Insight Direct USA, Inc.<br>910 W. Carver Road<br>Suite 110<br>Tempe, AZ 85284-5265 |
| Insight Global<br>P.O. Box 198226<br>Atlanta, GA 30384-8226 | Intellitech Wireless Systems<br>20725 Ne 16 Ave A-44<br>Miami, FL 33179-2142 | Integrated Circuits<br>806 Cedar<br>Yukon, OK 73099-1026 |
| Integrity Communications &<br>Electronics,<br>1322 East County Road 100<br>Kokomo, IN 46901 | International Agri-Center,Inc.<br>4500 South Laspina St<br>Tulare, CA 93274-9165 | Intepla S.R.L.<br>Calle 14 No. 1286<br>La Plata, Argentina |
| Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | International Video Comm. LLC<br>15239 SW 31st Street<br>Miami, FL 33185-5651 | International Paper<br>3904 W. Ferguson Road<br>Ft. Wayne, IN 46809-3150 |
| International Radio LLC<br>14651 Biscayne Blvd<br># 101<br>Miami, FL 33181-1211 | Ion, Inc.<br>11550 Stillwater Blvd N #123<br>Lake Elmo, MN 55042-8613 | Interstate Comm. & Electronics<br>652-D State Street<br>Beaver, PA 15009-9520 |
| Inversiones En Tecnologia I.T.S.A<br>P.O. Box 102-1000<br>San Jose, Costa Rica | Irvine Office and Storage<br>4540 Campus Drive, Ste. 100<br>Newport Beach, CA 92660-1815 | IOWA DEPARTMENT OF<br>REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 10471<br>DES MOINES IA 50306-0471 |
| Ira Knigin<br>2866 Clubhouse Road<br>Merrick, NY 11566-4804 | J & A Communications, LLC<br>4704 N. 550 W.<br>Fairland, IN 46126-9808 | Irvine Ranch Water District<br>PO Box 51403<br>Los Angeles, CA 90051-5703 |
| Israel Pagan JR<br>3865 NW 115th Terrace<br>Sunrise, FL 33323-1113 | J & S Communications, LLC<br>2701 Stringtown Road<br>Evansville, IN 47711-3391 | J & K Communications, Inc<br>222 South Towerview Drive<br>Columbia City, IN 46725-8799 |
| J & R Comm. & Electronics, Inc.<br>P.O. Box 305<br>Baldwyn, MS 38824-0305 | JA Communications Enterprises<br>LLC dba Fi<br>505 Airline Dr.<br>Coppell, TX 75019-4610 | J&H Radio<br>191 Belleville Ave<br>Belleville, NJ 07109-2435 |
| J.J. Keller & Associates, Inc.<br>PO Box 6609<br>Carol Stream, IL 60197-6609 | JT&T Radio Solutions, LLC<br>375 S Jerome Drive<br>Wasilla, AK 99654-7739 | JLB Florida<br>600 W. Hillsboro Blvd<br>Suite 130<br>Deerfield Beach, FL 33441-1610 |
| JPJ Electronic Communications Inc<br>1 W. Whitesboro St<br>Yorkville, NY 13495-1635 | Jacob Miller<br>9947 Kilternan Rd.<br>Pineville, NC 28134-7338 | Jackson Communication Service,<br>LLC<br>1309 E Ridgewood Road<br>Jasper, AL 35504-7123 |
| Jackson Lewis P.C.<br>75 Park Plaza<br>Boston, MA 02116-3941 | James F. Pingitore<br>10 Locust St<br>Angola, NY 14006-1104 | Jaguar/Land Rover Newport BCH<br>1540 Jamboree Rd<br>Newport Beach, CA 92660-5912 |
| James Atkinson<br>47 Robinson Road<br>Bethnal Green, London E2 9LX | James Whitehead<br>5122 Running Doe Drive<br>Suwanee, GA 30024-4134 | James Lambrecht<br>2824 West 102nd Place<br>Evergreen Park, IL 60805-3547 |
| James M. Reville<br>7 Butternut Rd<br>Cheektowaga, NY 14227-2257 | Jani-Kinf of IL<br>2791 Monentum Place<br>Chicago, IL 60689-5327 | Jamie Hughes<br>6962 Treemont LN NE<br>Bremerton, WA 98311-9500 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**                                      **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Janet Garcia<br>7610 Stirling Rd<br>G-108<br>Hollywood, FL 33024-8419 | Jeffery S. Hill<br>416 Brackett St<br>Swansea, IL 62226-1612 | Jannine Herrera Corea<br>2259 SW 80 Terrace<br>Miramar, FL 33025-2289 |
| Jeff Hill<br>416 Brackett St.  S<br>Swansea, IL 62226-1612 | Joey Gabriel<br>1608 W Terra Mar Drive<br>Pompano Beach, FL 33062-6818 | Jesus Alberto Soberon<br>2423 Harding St.<br>Hollywood, FL 33020-2348 |
| Joel Mills<br>2111 Ivy Cove<br>Katy, TX 77494-4615 | John Gabriel<br>951 Nw 51st Pl<br>Suite #B<br>Fort Lauderdale, FL 33309-3102 | John Butler<br>44 Park Ave<br>Wethersfield, CT 06109-1629 |
| John Clark<br>4847 California Ave SW<br>Unit 305<br>Seattle, WA 98116-4470 | Johnny Shih, CPA<br>21777 Ventura Blvd #246<br>Woodland Hills, CA 91364-1870 | John Hickey<br>26633 S. Anna Ln<br>Monee, IL 60449-8935 |
| John Marcel<br>60 Lilac St.<br>Penacook, NH 03303-1892 | Jomtel Telecommunicacions SA de<br>CV<br>Laureles No.46<br>Col.Jardines de Atizapan<br>Atizapan de Zaragoza<br>Estado de Mexico, CP 52978 | Johnson Controls Security<br>Solutions<br>P.O. BOX 371967<br>Pittsburgh, PA 15250-7967 |
| Johnson Morgan & White<br>6800 Broken Sound Pkwy<br>Suite 201<br>Boca Raton, FL 33487-5709 | Jose L. Rodriguez<br>Pompano Beach, FL 33063 | Jomtel Telecomunicaciones SA de<br>CV<br>Laureles No 46  Col Jardines De<br>Atizapan<br>Mateos, Mexico 52978-0000 |
| 1448 W Montrose Ave<br>Apt 2E<br>Chicago, IL 60613-5461 | Joshua L. Simmons<br>Kirkland & Ellis LLP<br>601 Lexington Avenue<br>New York, NY 10022-4643 | Jose Rivera<br>6191 Orange Drive<br>Suite 4466<br>Davie, FL 33314-3460 |
| Joseph George Froehlich<br>2009 Boulder Dr Plano TX 75023<br>US<br>Plano, TX 75023-6537 | K.R. Nida Corp<br>3827 Foothill Blvd<br>La Crescenta, CA 91214-1619 | JurisLogic LLC<br>25 NW 23rd Place<br>Suite 6, PMB 169<br>Portland, OR 97210-5580 |
| K&J Landscape Services<br>4540 Campus Drive<br>Newport Beach, CA 92660-1815 | KX Group Inc<br>18750 Colima Rd, Suite E<br>Roland Heights, CA 91748-2962 | KC Wireless, Inc<br>1507 W. 23rd Street<br>Independence, MO 64050-4211 |
| KNect365 US, Inc<br>PO Box 419290<br>Boston, MA 02241-9290 | Keller Communications / Clear Call<br>13465 Midway Rd. Suite 201<br>Dallas, TX 75244-5115 | Ka-Comm Inc.<br>326 South Clark Street<br>Salina, KS 67401-3838 |
| Karon Rutsch<br>5 Roeper Dr.<br>Saint Peters, MO 63376-1453 | Kelly Tractor<br>2801 Reese Road<br>Davie, FL 33314-1201 | Keller Communications / Clear Call<br>4020 McEwen<br>Suite #165<br>Dallas, TX 75244-5066 |
| Kelley Communications, Inc.<br>1902 N. Country Club Drive<br>Mesa, AZ 85201-1700 | Kenny Adamson<br>20805 119th Ave SE<br>Kent, WA 98031-2184 | Kenneth J. Brody<br>PO Box 68<br>Cary, NC 27512-0068 |
| Kenneth L.Williams<br>5046 Tennessee Capital Blvd<br>Tallahassee, FL 32303-7812 | Kevin Nolan<br>2725 Sandstone Dr<br>Grapevine, TX 76051-2409 | Kerr Communications<br>PO BOX 69<br>Plains, MT 59859-0069 |
| Kevin Barry<br>13262 SE 43rd PL<br>Bellevue, WA 98006-2119 | Khavarian Enterprises, Inc D/B/A<br>Vision<br>P.O. Box 598<br>Lakewood, CA 90714-0598 | Keystaff Inc<br>PO Box 4249<br>Saint Paul, MN 55104-0249 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                          F 9013-
3.1.PROOF.SERVICE
DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Khavarian Enterprises, Inc D/B/A Vision<br>4501 E Pacific Coast Hwy<br>Long Beach, CA 90804-3228 | King Freight New York Inc<br>1099 Wall St.<br>Suite 349<br>Lyndhurst, NJ 07071-3617 | Kimberly Belew<br>122 Mt. Pisgah Rd<br>Bradford, TN 38316-9778 |
| King Freight (USA) Inc.-California<br>10900 E 183rd St<br>Suite 110<br>Cerritos, CA 90703-9881 | Kirkland & Ellis LLP<br>Attn. Akshay S. Deoras<br>555 California Street<br>San Francisco, CA 94104-1503 | King of Construction<br>1781 Fargo Blvd.<br>Geneva, IL 60134-7518 |
| Kirkland & Ellis LLP<br>Attn. Adam R. Alpert<br>555 California Street<br>Suite 2700<br>San Francisco, CA 94104-1603 | Kirkland & Ellis LLP<br>Attn. Benjamin A. Herbert<br>555 South Flower Street<br>Los Angeles, CA 90071-2411 | Kirkland & Ellis LLP<br>Attn. Amir Freund<br>333 Hillview Avenue<br>Palo Alto, CA 94304 |
| Kirkland & Ellis LLP<br>Attn. Barbara Nora Barath<br>555 Californis Street<br>Suite 3700<br>San Francisco, CA 94104-1503 | Kirkland & Ellis LLP<br>Attn. Christopher Lawless<br>555 South Flower Street<br>Los Angeles, CA 90071-2411 | Kirkland & Ellis LLP<br>Attn. Benjamin Aaron Yaghoubian<br>2049 Century Park East<br>Los Angeles, CA 90067-3101 |
| Kirkland & Ellis LLP<br>Attn. Brandon Hugh Brown<br>555 California Street<br>Suite 2700<br>San Francisco, CA 94104-1603 | Kirkland & Ellis LLP<br>Attn. Justin Singh<br>555 South Flower Street<br>Los Angeles, CA 90071-2411 | Kirkland & Ellis LLP<br>Attn. David Rokach<br>300 North LaSalle Street<br>Chicago, IL 60654-5412 |
| Kirkland & Ellis LLP<br>Attn. Joshua I. Simmons<br>601 Lexington Avenue<br>New York, NY 10022-4643 | Kirkland & Ellis LLP<br>Attn. Michael W. De Vries<br>555 South Flower Street<br>Los Angeles, CA 90071-2411 | Kirkland & Ellis LLP<br>Attn. Katherine M. Burke<br>655 Fifteenth Street, N.W.<br>Washington, DC 20005-5701 |
| Kirkland & Ellis LLP<br>Attn. Megan Margaret New<br>300 North LaSalle Street<br>Chicago, IL 60654-5412 | Kirkland & Ellis LLP<br>Leslie A. Schmidt<br>601 Lexinghton Ave<br>New York, NY 10022-4611 | Kirkland & Ellis LLP<br>Attn. Natalie Flechsig<br>555 Californis Street<br>San Francisco, CA 94104-1503 |
| Kirkland & Ellis LLP<br>Attn. Reza Dikhanchy<br>555 Californis Street<br>San Francisco, CA 94104-1503 | Konica Minolta<br>P.O. Box 41602<br>Phildelphia, PA 19101-1602 | Klein Electronics<br>349 N Vinewood St<br>Escondido, CA 92029-1338 |
| Koepplin Farms<br>7874 Hwy 49<br>New Leipzig, ND 58562-9761 | Kuntz Farms<br>6765 66th St SW<br>Elgin, ND 58533-9219 | Kosher Food Depot<br>1279 42nd Street<br>Brooklyn, NY 11219-1336 |
| Kristen Pope, LLC<br>PO Box 391<br>Victor, ID 83455-0391 | L & W Emergency Equipment, Inc.<br>332 South Main Street<br>Lawrenceburg, KY 40342-1216 | Kurt Whitlock Associates, Inc.<br>1437 Hamlin Ave<br>Saint Cloud, FL 34771-8576 |
| L & B Electronics<br>113 Midway Rd.<br>Eldon, MO 65026-5324 | LG Communications & Service<br>147 Swansea Mall Drive S<br>Swansea, MA 02777-4142 | L Christopher Gay<br>Chris Gay<br>VP Sales & Operations<br>12430 107th Pl NE<br>Kirkland WA 98034-8800 |
| LDS Cleaning & Maintenance<br>PO Box 292648<br>Fort Lauderdale, FL 33329-2648 | Lakeland Communications<br>P.O. Box 205<br>Wadsworth, IL 60083-0205 | Ladycomm<br>P.O. Box 1721<br>Melrose, FL 32666-1721 |
| Laird Technologies<br>1181 Momentum Place<br>Chicago, IL 60689-0001 | Lasuca Farm LLC<br>6092 Resweber Hwy<br>Saint Martinville, LA 70582-6804 | Lakeland Communications<br>P.O. Box 820<br>Lake Villa, IL 60046-0820 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Lannon Stone Products Inc<br>N52 W23096 Lisbon Rd<br>Sussex, WI 53089-4428 | Leann Rodriguez<br>1049 Acorn Ln<br>Burleson, TX 76028-6257 | Laura Cheshire<br>6 Merriwood Lane<br>Green Brook, NJ 08812-2021 |
| Lauttamus Communications<br>1334 Cove Hill Road<br>Weirton, WV 26062 | Legacy Office Solutions<br>754 Jamaica Avenue<br>Brooklyn, NY 11208-1425 | Leann Rodriguez<br>905 Walnut St<br>Burleson, TX 76028-7065 |
| Leavitt  Commuinications, LLc<br>7508 N Red Ledge Drive<br>Paradise Valley, AZ 85253-2850 | Leonard Christopher Gay<br>8468 NE 170th St<br>Kenmore, WA 98028-3928 | Leischner Electric Inc. dba Unicom<br>3811 Lockport St Suite 1<br>Bismarck, ND 58503-5554 |
| Lenovo Inc.<br>P.O. Box 643055<br>Pittsburg, PA 15264-3055 | Levick Strategic Communications,<br>LP<br>1900 M Street<br>NW Washington, DC 20036-3531 | Leonardo Guevara<br>4404 Sw 160th Avenue<br>Apt #830<br>Hollywood, FL 33027-5774 |
| Level One Excavating<br>3500 Global Drive<br>Bismarck, ND 58501-2511 | Lichterman Technical Services<br>116 S.W. 2nd Ave.<br>Hallandale, FL 33009-5420 | Libarcom Group Inc.<br>Weston, FL 33326 |
| Liberty Mutual<br>PO Box 85834<br>San Diego, CA 92186-5834 | Link America LLC<br>3002 Century Drive<br>Rowlett, TX 75088-7542 | Lincoln Land Communications<br>1326 N. Kickapoo<br>Lincoln, IL 62656-1827 |
| Linda J. Harmon<br>2831 Lakeshore Drive<br>Saint Joseph, MI 49085-2570 | Logistic Solutions<br>12523 Limonite Ave<br>Suite 440-391<br>Mira Loma, CA 91752-3665 | Link MCS LLC<br>600 East Centre Park Blvd<br>De Soto, TX 75115-2499 |
| Lintong Qi<br>3315 Commerce Pkwy<br>Hollywood, FL 33025-3954 | Loudoun County Public Schools<br>21000 Education Court<br>Suite #313<br>Ashburn, VA 20148-5526 | Logistica Humanitaria<br>Tread well Lp. 1122,<br>Clayton  Ciudad de, Panama |
| Logos Professional Law Corp<br>34 Executive Park<br>Suite 275<br>Irvine, CA 92614-4708 | MKS S.A.<br>Avda. Antonio Varas No. 2287<br>Santiago, Chile | MD Comunicaciones Y Equipos<br>Carratera Mella KM 8 1/2 Local 2K<br>Santo, Dominican Republic |
| MGR Electronics Corp<br>13978 SW 139 Court<br>Miami, FL 33186-5598 | Mace Incorporated<br>5821 Arrowhead Drive<br>Suite 101<br>Virginia Beach, VA 23462-3259 | MP Design & Printing<br>272 E. Garvey Ave. M<br>Monterey Park, CA 91755-1849 |
| MSAD 52<br>486 Turner Center Rd<br>Turner, ME 04282-3954 | Magycorp S.A.<br>Calle Cub Scout #41, Ensanche<br>Naco,<br>Santo Domingo, Dominican<br>Republic | Madawaska School Department<br>328. St. Thomas Street<br>Suite 201<br>Madawaska, ME 04756-1200 |
| Magic Colors Painting, Inc.<br>PO Box 87376<br>Carol Stream, IL 60188-7376 | Maison Moving<br>1371 Santa Fe Dr<br>Tustin, CA 92780-6433 | Maine Radio<br>PO Box 7264<br>Scarborough, ME 04070-7264 |
| MaineStream Solutions LLC<br>15 Crovemount Lane<br>Lewiston, ME 04240-4518 | Marcus Communications LLC<br>PO Box 1498<br>Manchester, CT 06045-1498 | Majestic Fire Protection<br>4804 Laurel Canyon Blvd.<br>Suite 757<br>Valley Village, CA 91607-3717 |
| Map Your Show<br>PO Box 638886<br>Cincinnati, OH 45263-8886 | Mark Cline<br>1016 Lila Drive<br>Murfressboro, TN 37128-7713 | Maria Brancaccio-Fleet<br>80 Willington Ave<br>Stafford Springs, CT 06076-1637 |
| Marine Imaging Systems S.A.<br>Avda. Barros Arana 333 Caleta<br>Amarilla<br>Concon, Chile | Mark Maynard<br>271 Thornapple Court<br>Delaware, OH 43015-3717 | Mark Greenlee<br>16279 Dutch Barn Drive<br>Lakeville, MN 55044-2421 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

| | | |
|---|---|---|
| Mark Jordan<br>31622 N Blackfoot Dr<br>San Tan Valley, AZ 85143-6336 | Marlin Capital Solutions<br>300 Fellowship Road<br>Mount Laurel, NJ 08054-1201 | Mark Rosen<br>80 Jonathan Drive<br>Mahopac, NY 10541-2209 |
| Marlin Business Bank<br>PO Box 13604<br>Philadelphia, PA 19101-3604 | Martin Gregory Bleck<br>N9220 Dohm Dr Apt 2 Belleville<br>WI 53508<br>Belleville, WI 53508-8912 | Marriot Business Services<br>P.O. Box 402642<br>Atlanta, GA 30384-2642 |
| Martha Cleaning Services<br>8449 Lakeview Trail<br>Parkland, FL 33076-4140 | Matthew Bussey<br>7531A Byron Place<br>St. Louis, MO 63105-2703 | Mary McIlquham<br>2821 12th St.<br>Eau Claire, WI 54703-2718 |
| Matt Lunati<br>650 N. Penrod Road #175<br>Show Low, AZ 85901-5284 | McCarter Communications<br>1810 Hammer Road<br>Dandridge, TN 37725-4482 | Matthew John Risley<br>2133 Valley Rd.<br>Oceanside, CA 92056-3110 |
| Matthew McPeak<br>1405 Ridge Court<br>Oakland Twp, MI 48306-1661 | Meca Electronics Inc.<br>459 East Main Street<br>Denville, NJ 07834-2595 | McLaggan Comm. & Radar Service<br>70 Giddens Rd<br>Hahira, GA 31632-6617 |
| McLaren Medical Center - Macomb<br>PO Box 326<br>Mount Clemens, MI 48046-0326 | Mehaffy & Weber, A Prof. Corp.<br>P.O. Box 16<br>Beaumont, TX 77704-0016 | Megahertz Technology, Inc<br>5622 East University Blvd.<br>Dallas, TX 75206-4116 |
| Megatronics International<br>6137 Wilshire Blvd.<br>Los Angeles, CA 90048-5101 | Metro Communications and<br>Electronics<br>5570 Bershire Valley Road<br>Oak Ridge, NJ 07438-9764 | Memphis Zoo & Zoological<br>2000 Prentiss Place<br>Memphis, TN 38112-5033 |
| Mercer Health<br>800 West Main Street<br>Coldwater, OH 45828-1613 | Miami Dade Expressway Authority<br>(MDX)<br>PO Box 865009<br>Orlando, FL 32886-5009 | MetroTalk Inc<br>4246 Kenilworth Ave<br>Bladenburg, MD 20710-1212 |
| Metrocom NY Inc.<br>33 East 33rd Street<br>New York, NY 10016-5335 | Michael D Olliges<br>14591 Ladue Rd<br>Chesterfield, MO 63017-2231 | Miami Fork Lift Services, Corp<br>7910 West 25th Ave<br>Hialeah, FL 33016-2759 |
| Michael Arsenie<br>17 Garnet Road.<br>Roxbury, CT 06783-2034 | Michael K. Allen<br>15690 Cupid Dr<br>Caldwell, IL 83607-1447 | Michael Garrett<br>1801 Trentwood Dr<br>Greenboro, NC 27408-2526 |
| Michael Garrett<br>2618-A Battleground Avenue<br>Box 142<br>Greenboro, NC 27408-1925 | Michael Russell<br>1507 Talon Drive<br>Cameron, MO 64429-2095 | Michael Mazzei<br>1446 Huntington Dr<br>Glenview, IL 60025-2228 |
| Michael Momi<br>1031 East Lafayette Street<br>Sandy, UT 84094-5947 | Micromagic Co., Inc.<br>1785 78th ST<br>Brooklyn, NY 11214-1156 | Michell Consulting<br>P.O. Box 226620<br>Miami, FL 33222-6620 |
| Michell Consulting Group<br>8240 NW 52ND Terrace Suite 410<br>Miami, FL 33166-7847 | Mid State Communications<br>Services<br>P.O BOX 13044<br>Alexandria, LA 71315-3044 | Micromagic Co., Inc.<br>2640 East 14th Street<br>Unit C2<br>Brooklyn, NY 11235-4157 |
| Microsoft<br>PO Box 842103<br>Dallas, TX 75284-2103 | Midwest Mobile Radio Service Inc.<br>812 South 10th Street<br>Saint Joseph, MO 64501-3694 | Mid-State Mobile Radio<br>1681 South Olden Ave<br>Trenton, NJ 08610-2918 |
| Middle Tennessee Two-Way Inc.<br>P.O. Box 203<br>Shelbyville, TN 37162-0203 | Mike Ding<br>3315 Commerce Pkwy<br>Miramar, FL 33025-3954 | Midwest Radio Systems, Inc<br>216 Roberta Drive<br>Bismark, MO 63624-9621 |
| Midwest Wireless LLC<br>5915 Brady St<br>Davenport, IA 52806-2147 | Mike Olliges<br>14591 Ladue Rd<br>Chesterfield, MO 63017-2231 | Mike Gardenhire<br>Lewiseville, KY 75029 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**

**F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Mike Hunziker<br>9264 W Friend Dr<br>Littleton, CO 80128-5170 | Minesafe Electronics, Inc.<br>P.O. Box 281<br>Sturgis, KY 42459-0281 | Milltech Marine<br>120 Harrison Ave<br>Port Orchard, WA 98366-5227 |
| Milner<br>P.O. Box 923197<br>Norcross, GA 30010-3197 | Minuteman Press of Miramar<br>12004 Miramar Parkway<br>Miramar, FL 33025-7000 | Mingrui Yan<br>Boca Raton, FL 33428 |
| Minh Ly<br>8868 Barrette Ave<br>Rosemead, CA 91770-1202 | Mobile Communications America<br>234 Blountstown<br>Tallahassee, FL 32304-3704 | Mitch Aker<br>3117 Ensign Ave N<br>New Hope, MN 55427-2426 |
| Mitchell Communications Inc.<br>3470 Manchester Rd.<br>Akron, OH 44319-1436 | Mobile-One Communications<br>14140 S. Tamiami Trail<br>North Port, FL 34287-2289 | Mobile Communications, Inc.<br>2646 Turners Creek Road<br>Yadkinville, NC 27055-6828 |
| Mobile Data Concepts<br>1007 Warren Street<br>Greensboro, NC 27403-2727 | Monterey Graphic Printing<br>9934 Bell Ranch Dr.<br>Santa Fe Springs, CA 90670-2972 | Modern Business Resources LLC<br>N988 W. Lake CT.<br>Hortonville, WI 54944-9344 |
| Momentum Service Center<br>221 Jefferson Ridge Pkwy<br>Lynchburg, VA 24501-6952 | Moraine Radio<br>1631 N. Main Street<br>West Bend, WI 53090-1543 | Moody Plumbing Inc.<br>4100 NW 120th Ave.<br>Coral Springs, FL 33065-7622 |
| Moore Farms Botanical Garden<br>Foundation<br>1642 Pine Bay Road<br>Lake City, SC 29560-4900 | Morningside Evaluations &<br>Consulting<br>450 7th Avenue<br>Suite 1107<br>New York, NY 10123-1101 | Morgan Lewis & Bockus LLP<br>77 W. Wacker Drive<br>Chicago, IL 60601-5094 |
| Morne Stramrood<br>13322 Rising Bluff Lane<br>Cypress, TX 77429-6276 | Moss Communications<br>4101 W. Cypress Street<br>Tampa, FL 33607-2302 | MORNINGSIDE<br>TRANSLATIONS LLC<br>450 7TH AVENUE<br>SUITE 1001<br>NEW YORK NY 10123-1001 |
| Moss Adams LLP<br>PO Box 101822<br>Pasadena, CA 91189-0050 | Motorola Solutions, Inc.<br>Christopher Lawless<br>Kirkland & Ellis LLP<br>Los Angeles, CA 90071 | Motorola Solutions Inc.<br>500 West Monroe Street<br>Chicago, IL 60661-3671 |
| Motorola Solutions Malaysia<br>Sdn.Bhd<br>2A, Medan Bayan Lepas<br>Bayan Lepas Technoplex<br>11900 Bayan Lepas<br>Pulau Pinang, Malaysia, CA | Mountain Communications<br>PO Box 533<br>Young Harris, GA 30582-0533 | Mount Hermon Assoc<br>37 Conference Dr<br>Felton, CA 95018-9743 |
| Mount Saint Mary College<br>330 Powell Avenue<br>Newburgh, NY 12550-3494 | Multicom, Inc<br>201 Wayne Street<br>Hollisdayburg, PA 16648-1858 | Mr Sharpie's<br>328 S Federal Hwy<br>Dania, FL 33004-4102 |
| Mr. Radio Of Arizona Inc.<br>1524 E. Drinda Way<br>Fort Mohave, AZ 86426-9415 | My Case Builder<br>510 E. 31st Street<br>Paterson, NJ 07504-2120 | Multiradio S.A.<br>Av Cordoba 4860<br>Buenos Aires, Argentina |
| Music Haven Inc dba Valley<br>Communication<br>178 West Main Street<br>Fort Kent, ME 04743-1193 | NCC Group, Inc.<br>123 Mission Street 9th Floor<br>San Francisco, CA 94105-5124 | N Touch Wireless<br>1049 Durham Rd<br>Ste. G<br>Roxboro, NC 27573-6123 |
| NASRO<br>2020 Valleydale Road<br>Suite 207A<br>Hoover, AL 35244-4803 | NRECA<br>PO Box 758777<br>Baltimore, MD 21275-8777 | ND Crush Softball LLC<br>3080 Knolin Dr.<br>Suite 6<br>Bossier City, LA 71112-2465 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**                                                                 **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| NJ Transit<br>Attn: Ed Velez, Radio System<br>180 Boyden Avenue S<br>Maplewood, NJ 07040-2492 | Nashoba Regional School District<br>50 Mechanic Street<br>Bolton, MA 01740-1327 | NW Communications, Inc.<br>3926 Iron Gate Rd<br>Ste A<br>Bellingham, WA 98226-8097 |
| Nancy Baker<br>813 North Gov. Williams Highway<br>Darlington, SC 29532-2034 | Nationwide Generators<br>359 W Irving Park Road<br>Roselle, IL 60172-1123 | National Orders, Inc<br>4821 N Grady Ave<br>Tampa, FL 33614-6513 |
| Nationwide Computer Systems<br>P.O. BOX 551149<br>Davie, FL 33355-1149 | New Jersey<br>Department of the Treasury<br>Division of Taxation<br>PO Box 198<br>Trenton, NJ 08695-0198 | Near North Customs Brokers Inc.<br>20 Elliott Ave B<br>Barrie, ON L4N 4V7 |
| Neil Page<br>6191 Orange Drive<br>Davie, FL 33314-3449 | New London Technology, Inc<br>23 Turkeyfoot Road<br>Lynchburg, VA 24502-3958 | New Jersey Department of State<br>PO Box 300<br>Trenton, NJ 08625-0300 |
| New Jersey Dept. of Treasury<br>Division of Taxation<br>153 Halsey St.<br>Box 47022<br>Newark, NJ 07102-2828 | Ni Huang<br>11001 Highridge Street<br>Fairfax Station, VA 22039-1829 | Newark Element14<br>33190 Collection Center Drive<br>Chicago, IL 60693-0331 |
| Newmar<br>P.O. BOX 1306<br>Newport Beach, CA 92659-0306 | Nielson Communications, Inc.<br>645 Potts Avenue<br>Green Bay, WI 54304-4531 | Nicor Gas<br>PO Box 5407<br>Carol Stream, IL 60197-5407 |
| Nielson Communications, Inc.<br>645 Mike McCarthy Way<br>Green Bay, WI 54304-4531 | Norsat (Canada) International Inc.<br>110-4020 Viking Way<br>Richmond, Canada V6V 2L4 | Nisbet Plantation Beach Club<br>New Castle, St. James Parish Nevis<br>West Indies, Saint Kitts Nevis |
| No Bugs Left Behind<br>3040 North 73 Terrace<br>Hollywood, FL 33024-2744 | North Carolina Dept of Revenue<br>ATtn: Bankruptcy Unit<br>PO Box 1168<br>Raleigh, NC 27602-1168 | North America Tetra Forum<br>2551 Riva Rd<br>MS 6-3516A<br>Annapolis, MD 21401-7435 |
| North American Mobile Systems,<br>Inc<br>37-03 Woodside Avenue<br>Woodside, NY 11377-2445 | North Carolina State Controller<br>3512 Bush Street<br>Raleigh, NC 27609-7509 | North Carolina Dept of Revenue<br>PO Box 25000<br>Raleigh, NC 27640-0100 |
| North Carolina Secretary of State<br>Corporations Division<br>2 S Salisbury St<br>Raleigh, NC 27601-2903 | NorthWest Towers, LLC<br>12119 NE 99th St. Suite 2000<br>Vancouver, WA 98682-2461 | North Mississippi 2 Way Comm.<br>2430 Mount Pleasant Road<br>Hernando, MS 38632-2001 |
| North Sight Communications Inc.<br>dba/ Pro<br>P.O. Box 51148<br>Toa Baja, PR 00950-1148 | Northeast Two-Way<br>Communications<br>69 A Hillside Road<br>Deerfield, MA 01373 | Northeast Communications, Inc<br>244 East Union Turnpike<br>Wharton, NJ 07885-2605 |
| Northeast Two Way Radio<br>Corporation<br>315 New Boston St.<br>Ste 4<br>Woburn, MA 01801-6245 | Nuebis LLC<br>1342 Bell Avenue, #D<br>Tustin, CA 92780-6440 | Northeastern Technologies<br>Inc.D/B/A Nort<br>2527 South Ridge Rd East<br>Ashtabula, OH 44004-4464 |
| Novus, LLC<br>PO Box 828928<br>Philadelphia, PA 19182-8928 | OSI International LLC<br>164 W Royal Palm Road<br>Boca Raton, FL 33432-3830 | Nuevalife Inc<br>1015 W university Ave.<br>Suite 2<br>Gainesville, FL 32601-5113 |
| Nutec Electro Tel<br>3720B 48 Avenue<br>Camrose, AB T4V 4S1 | Office Depot<br>P.O. Box 88040<br>Chicago, IL 60680-1040 | Oceanica Logistic Group<br>9372 NW 101 St<br>Miami, FL 33178-1314 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**                                                              **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Octane Group Inc.<br>11700 W. Charleston #170-484<br>Las Vegas, NV 89135-1573 | Ogletree Deakins Nash Smoak &<br>Stewart<br>PO Box 89<br>Columbia, SC 29202-0089 | Office Team<br>12400 Collections Center Drive<br>Chicago, IL 60693-0124 |
| Office of the U.S. Trustee - SA<br>411 West Fourth Street<br>Suite 7160<br>Santa Ana, CA 92701-4500 | Omega Telecom Limited<br>No. 3 Victoria Street<br>Siparia Trinidad, Tobago | Oliverio Santoyo<br>1931 Huncliff Drive<br>Lawrenceville, GA 30043-4070 |
| Omega Communications Ltd.<br>100-1751 Harvey Avenue<br>Kelowna, BC V1Y 6G4 | OneSource Wireless Commun.<br>6628 Sky Pointe Drive<br>Suite 101<br>Las Vegas, NV 89131-4071 | One LLP<br>Attn. Joseph Kuan Liu<br>4000 MacArthur Boulevard<br>East Tower, Suite 500<br>Newport Beach, CA 92660-2558 |
| OneLink Wireless<br>7321 N. Broadway<br>Oklahoma City, OK 73116-9011 | Orange County Assessor<br>PO Box 1949<br>Santa Ana, CA 92702-1949 | Online Freight Services Inc.<br>2275 Waters Drive<br>Mendota heights, MN 55120-1363 |
| Optima Property Service<br>4533 MacArthur Blvd, #560<br>Newport Beach, CA 92660-2061 | Orange County Fire Authority<br>1 Fire Authority Road<br>Irvine, CA 92602-0125 | Orange County Convention Center<br>9800 International Drive<br>Orlando, FL 32819-8111 |
| Orange County Convention Center<br>P.O. Box 691509<br>Orlando, FL 32869-1509 | Oscar Ruiz<br>6894 NW 20th Ave<br>Fort Lauderdale, FL 33309-1513 | Orangeville School District #203<br>310 S. East Street<br>Orangeville, IL 61060-9231 |
| Orkin<br>PO Box 7161<br>Pasadena, CA 91109-7161 | Otec Communication<br>405 Pine St.<br>Elk Rapids, MI 49629-9578 | Oscar V. Uranga Jr<br>14529 Glencairn Rd<br>Hialeah, FL 33016-1471 |
| Otec Communication<br>13356 Indian Rd<br>Kewadin, MI 49648-9006 | Ozark Communications<br>113 HIGHWAY 206<br>Everton, AR 72633-8240 | Over the Limit Appliances Service<br>& Repa<br>110 SW 52nd Place<br>Coral Gables, FL 33134-1136 |
| Oxford Sand Company,  Inc.<br>693 Hwy 30  Oxford<br>Oxford, MS 38655 | PCM Link<br>11999 San Vicente Blvd.<br>Los Angeles, CA 90049-5131 | P.E.C. Mobile Communications<br>4690 PEC Road<br>Springfield, IL 62711-6045 |
| PAC Communications<br>1741 Clark Street<br>Auburn, NY 13021-8560 | Pacific Bend Inc.<br>PO Box 9060<br>Redlands, CA 92375-2260 | PCM Sales, Inc.<br>File 55327<br>Los Angeles, CA 90074-0001 |
| PPI<br>PO Box 731712<br>Ormond Beach, FL 32173-1712 | Palm Square Lawnmower & Tool<br>Repair<br>9865 Pines Blvd<br>Pembroke Pines, FL 33024-6100 | PackIT Communications<br>PO Box 308  Switzer<br>Switzer, WV 25647-0308 |
| Paisley Law<br>Attn. Shaun Paisley<br>157 Church Street<br>19th Floor<br>New Haven, CT 06510-2100 | Pandata Corp.<br>7108 S. Alton Way<br>Aurora, CO 80012 | Pamela Fifer<br>W365 N7134 McMahon Rd<br>Oconomowoc, WI 53066-1012 |
| Panama Consulting and Services,<br>S.A.<br>Ave. 12 De Octubre Y Ave. 5C<br>Norte, Panama 0819-01226 | Paris Las Vegas<br>3655 S. Las Vegas Blvd<br>Las Vegas, NV 89109-4343 | PANORAMA ANTENNAS INC<br>1551 HERITAGE PARKWAY<br>SUITE 101<br>MANSFIELD TX 76063-8336 |
| Paramount Refreshment Solutions<br>PO Box 50196<br>Los Angeles, CA 90074-0196 | Patrick Green<br>451 Cliff Rd E.<br>Suite 101<br>Burnsville, MN 55337-1675 | Parkside at Memorial<br>777 S. Mayde Creek Drive<br>Houston, TX 77079-6121 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**                                                        **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Patrick Doolin<br>3619 Merrell Rd<br>Dallas, TX 75229-6044 | Paw Paw Public Schools<br>119 Johnson Rd<br>Paw Paw, MI 49079-2011 | Paul Coughlin<br>2060 Lemon Ave<br>Escondido, CA 92029-4401 |
| Paul Wardner<br>103 E Park Ave<br>Riverton, WY 82501-3528 | Peak Technical Services, Inc.<br>583 Epsilon Dr<br>Pittsburgh, PA 15238-2816 | Paxton Communications<br>Engineering<br>5170 E. Rt. 40<br>Tipp City, OH 45371-9033 |
| Peak Mobile Communication<br>4910 South Warehouse Road<br>Salt Lake City, UT 84118 | Penton Media, Inc.<br>24652 Network Place<br>Chicago, IL 60673-1246 | Pedersen Law<br>15751 Sheridan St<br>Suite 110<br>Ft. Lauderdale, FL 33331-3486 |
| Pegasus Radio Corp. d/b/a Federal<br>Radio<br>1202 Technology Drive<br>Suite C<br>Aberdeen, MD 21001-1245 | STRIPE INC<br>ATTN LEGAL DEPARTMENT<br>112 GULL DRIVE<br>SOUTH SAN FRANCISCO CA<br>94080-4806 | Performance 2-way<br>36073 Zion Church Rd<br>Frankford, DE 19945-4544 |
| Performance Freight Systems<br>P.O. BOX 518<br>Rancho Cucamonga, CA 91729-0518 | Peterson Radio, Inc<br>9711 US RT 52<br>Manchester, OH 45144-9577 | Pest Pro Services<br>3040 North 73 Terrace<br>Hollywood, FL 33024-2744 |
| Peter Gobi<br>14 Redwood Drive<br>Princeton, MA 01541-1509 | Phoenix AC & Heating, Inc.<br>23192 Verdugo Drive<br>Suite B<br>Laguna Hills, CA 92653-1377 | Petty Cash<br>320 International Pkwy.<br>Sunrise, FL 33325-6240 |
| Philip Holman<br>1801 N Lazy Branch Road<br>Independence, MO 64058-1247 | Pioneer Funding Group II, LLC<br>232 W. 116th St.<br>P.O. Box 1735<br>New York, NY 10026-0974 | Piedmont Communications Co, Inc<br>1519 Camden Avenue<br>Durham, NC 27704-4609 |
| Pingry School<br>131 Martinsville Road<br>Basking Ridge, NJ 07920-2709 | Polic a Nacional<br>Av. Leopoldo Navarro Esp. Mexico<br>#<br>Santo Domingo, Dominican<br>Republic | Pitney Bowes Inc.<br>P.O. Box 371887<br>Pittsburgh, PA 15250-7887 |
| Pointon Communications<br>P.O Box 614<br>Baraboo, WI US 53913-0614 | Porsche West Broward<br>4641 SW 148th Avenue<br>Davie, FL 33330-2131 | Police Safety Systems Inc. d.b.a<br>AMP Glo<br>90 N. Pioneer Ave<br>Shaverton, PA 18708-1026 |
| Porsche Financial Services<br>980 Hammond Dr<br>Altanta, GA 30328-6161 | Portable Repair, Inc.<br>5150 NE 6 Avenue<br>#125<br>Oakland Park, FL 33334-3363 | Portable Communications, Inc.<br>P.O. Box 5247<br>Hialeah, FL 33014-1247 |
| Portable Radio Solutions LLC<br>Cabanillas Industrial Park<br>Carr 20km 5.2<br>Building 14<br>Guaynabo, PR 00970 | PowerTrunk, Inc<br>66 York St, 4th Fl.<br>Jersey City, NJ 07302-3839 | Portcom<br>107 Rustic Court<br>Perryville, MD 21903-2579 |
| Potosi R-3 Schools<br>400 N Mine St<br>Potosi, MO 63664-1734 | Precision Electronics<br>454 North 1100 West<br>Centerville, UT 84014-1727 | Precedia Associates LLC<br>665 Lytton Ave<br>Suite 3<br>Palo Alto, CA 94301-1335 |
| Precision Communications Inc<br>PO Box 1685<br>Tupelo, MS 38802-1685 | Premium (Bodywear) Group<br>777 NW 72 Ave<br>Suite 3002<br>Miami, FL 33126-3184 | Preferred Communications, Inc.<br>6584 County Rd  1025 E<br>Oakland City, IN 47660 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
## 3.1.PROOF.SERVICE
F 9013-

| | | |
|---|---|---|
| Preferred Printing & Graphics<br>2605 Old Okeechobe Road<br>West Palm Beach, FL 33409-4146 | Prodetel, C.A.<br>C.C.C.T. Torre B,Piso 3 Ofic.<br>Chuao, Caracas Venezuela | PricewaterhouseCoopers LLP<br>P.O. Box 932011<br>Atlanta, GA 31193-2011 |
| Procom Corporation<br>8260 Patuxent Range Road<br>Jessup, MD 20794-8605 | Proyectcom SAC (PCOM)<br>Paseo La Castellana N 280<br>Surco, Peru | Professional Wireless<br>Communications<br>451 Cliff Road East<br>Burnsville, MN 55337-1675 |
| Prointel Colombia SAS<br>Carrera 31A No 25B10<br>Bogota, Columbia | Purchase Power<br>P.O. Box 856042<br>Louisville, KY 40285-6042 | Pryme Radio Products<br>911 Mariner St<br>Brea, CA 92821-3827 |
| Pu Wang<br>100 Sw 10th St<br>Apt 509<br>Miami, FL 33130-4081 | Quality Plus Cleaning Systems Inc.<br>P.O. BOX 772422<br>Coral Springs, FL 33077-2422 | Qiaochu Du<br>FL 33326-5036 |
| Quaboag Regional SD<br>284 Old West Brookfield Road<br>Warren, MA 01083-7951 | R Communications Specialists<br>4364 Barrell Rd.<br>Sparta, WI 54656-6630 | Quelsy Torres<br>1256 Mcmahan Dr.<br>Lewisville, TX 75077-2503 |
| Quelsy Torres<br>501 Highland Dr<br>Apt 621<br>Lewisville, TX 75067-4103 | R&L Truckload Services<br>Bank of America Lockbox Services<br>Lockbox 7400819<br>Chicago, IL 60674-0001 | R F Design<br>PO Box 65055<br>Philadelphia, PA 19155 |
| R&L Carriers<br>R & L Carriers, Inc.<br>Columbus, OH 43271-3153 | R.F. Industries<br>7610 Miramar Road<br>Building 6000<br>San Diego, CA 92126-4238 | R+L Carriers<br>PO BOX 10020<br>Port William, OH 45164-2000 |
| R.E.M. Communications Inc.<br>PO Box 248177<br>Columbus, OH 43224-8177 | RCom Radio LLC<br>10733 NE 9 AVE<br>Miami, FL 33161-7221 | RC Electronics<br>8322 Antioch Rd<br>Salem, WI 53168-9193 |
| RCB ASSOC. dba Audio<br>Communications<br>P.O. Box 220<br>Big Lake, MN 55309-0220 | RF Inc.<br>315 N. Shary Rd.<br>Suite 1016<br>Mission, TX 78572-8235 | RCom Radio LLC<br>6016 Meade Avenue<br>San Diego, CA 92115-5443 |
| RELYmedia<br>18178 Minnetonka Blvd<br>Suite 100<br>Wayzata, MN 55391-3350 | RG Sound & Communications, Inc<br>dba RG Co<br>1701 Industrial Drive<br>Celina, OH 45822-1375 | RFC Wireless, Inc<br>829 Corporate Way<br>Fremont, CA 94539-6115 |
| RFT Enterprises, Inc d/b/a HEI<br>Wireless<br>2203 Plaza Drive<br>Benton Harbor, MI 49022-2215 | Rachel Romero<br>102 Portsmouth Dr.<br>Broussard, LA 70518-3507 | RI Communications Corp<br>1177 Jefferson Blvd.<br>Suite# C<br>Wawrick, RI 02886-2264 |
| RSM Plumbing & Air Cond.<br>PO Box 80326<br>Rancho Santa Margarita, CA<br>92688-0326 | Radifax<br>Apartado 1286-2050<br>San Jose, Costa Rica | Racom<br>201 W. State Street<br>Marshalltown, IA 50158-5841 |
| Radicom, Inc.<br>2604 N. Chapel Hill Road<br>Mchenry, IL 60051-3631 | Radio Communication Service<br>7285 Ridgeline Drive<br>Riverside, CA 92509-5514 | Radio & Cellular Wireless Rentals<br>1111 Dillingham Blvd.<br>Suite E-7<br>Honolulu, HI 96817-4408 |
| Radio & System Solutions SA de<br>Cv<br>Paseo de San Francisco 67<br>Jardines de Atizapan<br>Estado de Mexico C.P. 52978 | Radio Fontera SA DE CV<br>Carretera A Matamoros<br>K.M. 90 SN<br>Mexico C.P. 88760 | Radio Communications Company<br>(NC)<br>P.O. Box 68<br>Cary, NC 27512-0068 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Radio Communications Mgmt<br>158 Rand Road  Portland<br>Portland, ME 04102-1408 | Radio Ranch, Inc.<br>10924 Hoover Road<br>Rock Falls, IL 61071-9355 | Radio Frontera, S.A. de C.V.<br>Carretera A Matamoros KM.90<br>S/N, Col. El<br>Reynosa, Mexico 88760-0000 |
| Radio One, Inc<br>4405 International Blvd Suite B-118<br>Norcross, GA 30093-3096 | RadioMax Communications Inc.<br>175 Buell Rd.<br>Rochester, NY 14624-3119 | Radio Services LLC.<br>1340 E Evans Pueblo CO 81004 US<br>Pueblo, CO 81004 |
| RadioHQ, Inc.<br>413 NE 38th Terrace<br>Oklahoma City, OK 73105-3706 | Radiowave Communications LLC<br>2059 South Broadway<br>Unit F<br>Grand Junction, CO 81507-8725 | Radiocom S.A.<br>Final 7A.AV.Norte No. 39<br>Residencial San<br>San Salvador, El Salvador |
| Radioland, Inc<br>1421 Lexington Road<br>Louisville, KY 40206-1992 | Ramin Hafezi<br>115 Ranch Trail<br>Williamsville, NY 14221-2438 | Radiowave Communications LLC<br>702 Woodland Country Drive<br>Grand Junction, CO 81507-9730 |
| Ragan Communications<br>2 Ragan Ct.<br>Washington, IL 61571-1051 | Randstad<br>PO Box 894217<br>Los Angeles, CA 90189-4217 | Rand Internet Marketing<br>600 W. Hillsboro Blvd Suite 130<br>Deerfield Beach, FL 33441-1610 |
| Randstad<br>PO Box 742689<br>Atlanta, GA 30374-2689 | Rapicom Communications, Inc.<br>4425 16 Avenue N.E.<br>Naples, FL 34120-8912 | Range Telecommunications<br>2342 US 41 West Marquette<br>Marquette, MI 49855-2456 |
| Rapicom Communications, Inc.<br>3830 W. 11 Avenue<br>Hialeah, FL 33012-4162 | Raven Electronics Corporation<br>4655 Longley Lane<br>Suite# 106<br>Reno, NV 89502-7904 | Rasecom De Mexico S.A. DE CV<br>Deza Y Ulloa No 605 Col. San Felipe<br>Chihuhua, Mexico 31203-0000 |
| Rassbach Communications<br>405 N. Hastings Place<br>Eau Claire, WI 54703-3468 | Raycom Comunicaciones<br>Salitrera Victoria Local 28<br>Zofriparts<br>Zofri Iquique, Chile 00111-3616 | Ray Electric Inc.<br>P.O. Box 53271<br>Bellevue, WA 98015-3271 |
| Ray's HVAC Service<br>1913 S Wrogjt Blvd<br>Schaumburg, IL 60193 | Raymond Handling Solutions, Inc.<br>File 1700, 1801 W. Olympic Blvd<br>Pasadena, CA 91199-0001 | Raycom S.A.<br>Cerro Largo 760<br>Montevideo, Uruguay |
| Raylex Diginet S.A.<br>Av. Francisco Bilbao 2469<br>Providencia, Chile | Reed Exhibitions<br>PO Box 9599<br>New York, NY 10087-4599 | ReadyRefresh<br>PO Box 856158<br>Louisville, KY 40285-6158 |
| Red Cloud<br>2850 Camino Diablo<br>Walnut Creek, CA 94597-3951 | Reidy Rhodes Taylor<br>Communications<br>4800 Dell Wood Avenue<br>Jacksonville, FL 32205-4974 | Regina Gonzales<br>14277 Preston Rd #714<br>Dallas, TX 75254-8519 |
| Regional Multicultural Magnet<br>School<br>1 Bulkeley Place<br>New London, CT 06320-6206 | Relyc Contractor Corp<br>7547 W 24 Ave<br>Suite S-200<br>Hialeah, FL 33016-6515 | Reliable Two Way LLC<br>23039 Sw 53rd Ave<br>Boca Raon, F 33433-7942 |
| Reliable Two Way LLC<br>6191 Orange Drive<br>Suite 4466<br>Davie, FL 33314-3460 | Republic Services<br>751 N.W. 31st Avenue  FT.<br>Fort Lauderdale, FL 33311-6627 | Remote Area Medical<br>2200 Stock Creek Blvd.<br>Rockford, TN 37853-3043 |
| Ren & Associates, P.C.<br>1100 Clinton Street<br>Apt 301<br>Hoboken, NJ 07030-3285 | Reynolds Radio Service, Inc.<br>1611 West Pine Street<br>Warren, AR 71671-1811 | Responsive Communications<br>Services, Inc.<br>1771 Vineyard Dr. Suite 6<br>Antioch, CA 94509-8502 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                              **F 9013-**
**3.1.PROOF.SERVICE**
DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Retirement Management Services, LLC<br>905 Lily Creek Road<br>Louisville, KY 40243-2808 | Richard Galvan<br>4030 Quartzite Lane<br>San Bernardino, CA 92407-0471 | Ribenal S.A.<br>J.M. Blanes 1096- CP11200<br>Montevideo, Uruguay |
| Richard Cieslak<br>791 Cascade Dr<br>Marengo, IL 60152-3649 | Richardson Communications, Inc.<br>32705 Highway 43<br>Thomasville, AL 36784-1647 | Richard Nogay<br>22 Hillcrest Road<br>Caldwell, NJ 07006-4821 |
| Richard Walter<br>4723 Green Spruce Lane<br>Bismarck, ND 58503-9263 | Ridgenet Network Group<br>28 Wilson Loop Road<br>Science Hill, KY 42553 | Rick Dittlinger<br>14 N. Winchester<br>Benton, MO 63736 |
| Ridgeline Communications<br>395 E Ross Ave<br>Driggs, ID 83422-5191 | Rishi Services LLC<br>PO Box 936052<br>Margate, FL 33093-6052 | Rieke Office Interiors<br>2000 Fox Lane<br>Elgin, IL 60123-7814 |
| Rio Comm LLC<br>2605 W. Mile 5 RD. Suite B6<br>Mission, TX 78574-0978 | Rivcomm, LLC<br>1330 Dodson Way<br>Riverside, CA 92507-2003 | Risinghill Marketing<br>4329 Risinghill Drive<br>Plano, TX 75024-3733 |
| Rita Weber<br>10455 Vista Park<br>Dallas, TX 75238-1645 | Rocking Horse Ranch<br>2617 Wingdale Mtn Rd<br>600 Route 44/55<br>Highland, NY 12528-2259 | Robert S. Norell, P.A.<br>300 Nw 70th Avenue<br>Suite 305<br>Fort Lauderdale, FL 33317-2379 |
| Rock Communications<br>317  Carroll Cove<br>Clover, SC 29710-7000 | Roger's Two Way Radio<br>102 Lincoln Ave SE<br>Bemidji, MN 56601-3577 | Roetzel & Andress<br>222 S. Main Street<br>Akron, OH 44308-1500 |
| Roetzel & Andress, LPA<br>c/o Bruce R. Schrader, II, Esq.<br>222 South Main Street<br>Akron, OH 44308-1500 | Ronald Stebbeds<br>22234 Bon Heur<br>Saint Clair Shores, MI 48081-2455 | Ronald M. Sampson<br>5659 Merino Court<br>Fitchburg, WI 53711-5483 |
| Ronald Smith<br>613 South 8th Street<br>Richmond, TX 77469-3402 | Ryan Ousley<br>5707 Stone Village<br>San Antonio, TX 78250-3981 | Rosen Plaza Hotel<br>9840 International Drive<br>Orlando, FL 32819-8111 |
| Roth Staffing Companies, LP<br>PO Box 60003<br>Anaheim, CA 92812-6003 | SAF Tehnika JSC<br>24A, Ganibu Dambis<br>Riga, Latvia LV-1005 | Ryan Walker<br>462 Kirkstone Way<br>Las Vegas, NV 89123-0636 |
| S.J. Jablonski & Associates<br>303 South Silvertop Lane<br>Raymore, MO 64083-9240 | SJM Industrial Radio<br>1212 E Imperial Ave<br>El Segundo, CA 90245-2619 | SASCO<br>P. O. Box 51903<br>Los Angeles, CA 90051-6203 |
| SAT Radio Comm dba Industrial Comm<br>1019 E. Euclid Ave<br>San Antonio, TX 78212-4505 | SSC, LLC<br>117 E Main St<br>Elkton, MD 21921-5906 | SMD, Inc.<br>43 Warehouse Point Road<br>Wallingford, CT 06492-2770 |
| SS&G Management<br>PO Box 8587<br>Mandeville, LA 70470-8587 | Salvatore P. Farina<br>9904 Redwing Dr<br>Perry Hall, MD 21128-9391 | Sabisu Telecomunicaciones S de Rl de CV<br>Calle 21 No 117-d por 24 y 24 A Colonia |
| Safe Haven IT, Inc.<br>299 Noble Circle<br>Vernon Hills, IL 60061-2927 | Samlex America, Inc.<br>110-17 Fawcett Rd<br>Coquitlam, Canada V3K 6V2 | Sam Guan<br>3315 Commerce Parkway<br>Hollywood, FL 33025-3954 |
| Samlex America, Inc.<br>103-4268 Lozells Avenue<br>Burnaby, BC V5A 0C6 CA | Say Cargo Express<br>700 East Debra Lane<br>Anaheim, CA 92805-6317 | Sarnet<br>12300 SW 107 Av<br>Miami, FL 33176-4760 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**3.1.PROOF.SERVICE**                                                            **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Satelradio Telecomunica O LTDA ME<br>Av. Doutor Jo o Guilherminho<br>429 - Sl 74 - Centro -<br>S o Jos  dos Campo, Brasil | Schmitty & Sons<br>22750 Pillsbury Avenue<br>Lakeville, MN 55044-8345 | ScDataCom LLC<br>50 SE Ocean Boulevard<br>Suite 202A<br>Stuart, FL 34994-2222 |
| ScanSource Latin America<br>1935 NW 87 Ave.<br>Miami, FL 33172-2607 | Scott Browder<br>614 East 7th St.<br>3d<br>Brooklyn, NY 11218-6168 | School District of Spencer<br>300 N. School Street<br>Spencer, WI 54479-9300 |
| Scientia Global, Inc.<br>2210 Front Street<br>Suite 204<br>Melbourne, FL 32901-7506 | Scott Cox<br>627 Garden Blvd.<br>Belleville, IL 62220-3661 | Scott Chaney<br>968 Oasis Dr.<br>Torrance, CA 90502-2909 |
| Scott Cox<br>449 Clover Drive<br>Lebanon, IL 62254-1141 | Sean Jeffrey<br>1325 Forestglen Dr<br>Lewisville, TX 75067-3317 | Scott Oneto<br>75 South Main St.<br>Unit 7#308<br>Concord, NH 03301-4865 |
| Scott Rivard<br>57 Underhill Dr<br>Gorham, ME 04038-2475 | Secretary of State<br>Division of Corporations<br>Franchise Tax<br>PO Box 898<br>Dover, DE 19903-0898 | Seattle Public Library<br>1000 Fourth Avenue<br>Seattle, WA 98104-1109 |
| Secretaria De Estado Da Seguranca Public<br>Rua Zadir Indio, 213 Centro<br>Maceio, Brazil 05702-0480 | Securities Exchange Commission<br>Attn.:  Bankruptcy Counsel<br>444 South Flower Street<br>Suite 900<br>Los Angeles, CA 90071-2934 | Secretary of State - Nevada<br>202 North Carson Street<br>Carson City, NV 89701-4201 |
| Secretary of State-CA<br>PO Box 944260<br>Sacramento, CA 94244-2600 | Select Staffing<br>PO Box 512637<br>Los Angeles, CA 90051-0637 | Seismic Source Company<br>2391 E.Coleman Rd<br>Ponca City, OK 74604-5705 |
| Select Staffing<br>PO Box 512007<br>Los Angeles, CA 90051-0007 | Selma Communications<br>1605 W. Highland Ave<br>Selma, AL 36701-6610 | Selex ES, A Finmeccanica Company<br>11300 W. 89th Street<br>Overland Park, KS 66214-1702 |
| Self Radio Inc<br>PO Box 76<br>Montague, TX 76251-0076 | Seminole Wire & Cable Co., Inc.<br>Burgers Place<br>Wayne, NJ 07474-0248 | Seminole Communications, Inc.<br>d/b/a SCI-<br>P.O. Box 6064<br>Dothan, AL 36302-6064 |
| Seminole Wire & Cable Co., Inc.<br>7861 Airport Highway<br>Pennsauken, NJ 08109-4322 | Serv.Tec.De Com.<br>S.A.(SERTECOMSA)<br>Juan Diaz,Calle  3RA, Local 6062<br>Panama, Panama | Sepura Mexico, S.A. De C.V.<br>Rub n Dario No 13-2<br>planta,Colonia Polan |
| Sergio Luna Enterprises Corp.<br>7103 SW 115th. Place<br>Unit D<br>Miami, FL 33173-1840 | Servicios Troncalizados SA de CV<br>Av. Revoluci n 639, Piso 4<br>Colonia San Pedro de los Pinos<br>Mexico<br>D.F. C.P. 03800 | Service Communications<br>100 Henderson Road<br>Lafayette, LA 70508-2202 |
| Service Communications of Acadiana, Inc.<br>P.O. Box 798<br>Brossard, LA 70518-0798 | Shaffer Communications, Inc.<br>2333 N 33rd Street<br>Lincoln, NE 68504-2317 | SetComm Communications<br>6201 Goldfield Place NE<br>Albuqerque, NM 87111-8208 |
| Setronics<br>Diagonal 87 #26 63<br>Bogota, Columbia | Shaun Thompson<br>635 Roberts St<br>Nonroe, WA 98272-2117 | Shank Communications<br>105 E. Porter Street<br>Jackson, MS 39201-6191 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**                                                                 **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Shannon Peeples<br>813 North Gov. Williams Highway<br>Darlington, SC 29532-2034 | Sherrill Belew<br>122 Mount Pisgah Road<br>Bradford, TN 38316-9778 | Shawn Schmidt<br>1916 Wright Blvd<br>Schaumburg, IL 60193-4564 |
| Shenzen Qiding Industries Co., Ltd.<br>Room 902<br>Dasheng Building<br>Taohua Road<br>FFTZ, Shenzhen China | Signal Communication Systems<br>4325 W. Shaw Suite 101<br>Fresno, CA 93722-6228 | Shutterstock, Inc.<br>5505 N Cumberland Ave<br>Suite 307<br>Chicago, IL 60656-4761 |
| Siemens Convergence Creators<br>Corp.<br>6080 Center Drive<br>6TH Floor<br>Los Angeles, CA 90045-9205 | Silke Communications, Inc.<br>1050 Riverside Pkwy<br>Suite #110<br>West Sacramento, CA 95605-1525 | Signs Now<br>4606 N Hiatus Rd.<br>Sunrise, FL 33351-7909 |
| Sijin Xu<br>9132 SW 20th<br>St #E<br>Boca Raon, FL 33428-7799 | Simon Greene<br>1830 S Dearborn St.<br>Seattle, WA 98144-2904 | Silke Communications, Inc.<br>680 Tyler Street<br>Eugene, OR 97402-4530 |
| Silke Communications, Inc.<br>71 Mohawk Drive<br>Portsmouth, RI 02871-5106 | Sistelec<br>CRA 33 No. 62-34  Conucos<br>Casas, Colombia | Sinclair Technologies Inc.<br>55 Oriskany<br>Tonawanda, NY 14150-6709 |
| Sinclair Technologies Ltd<br>110-4020 Viking Way<br>Richmond, BC V6V 2L4 CA | Smart City Networks<br>5795 W. Badura Ave<br>Suite 110<br>Las Vegas, NV 89118-4724 | Sistemas De Instrumentacion<br>Limitada<br>Concha Y Toro No. 65<br>Santiago-Centro, CHILE |
| Skytec, Inc.<br>500 Royal Industrial Park E-1 /<br>Engineer<br>Cantano, PR 00969 | Smartel Comunicaciones<br>Luis Battle Berres 8405<br>Montevideo, Uruguay | Smart City Solutions, LLC<br>5795 W. Badura Ave.<br>Suite 110<br>Las Vegas, NV 89118-4724 |
| Smart Toner Miami Corp.<br>7250 W 24 Ave<br>Suite 1<br>Hialeah, FL 33016-1700 | Solution Leading Partner, Inc<br>12150 Bloomfield Ave.<br>Suite S<br>Santa Fe Springs, CA 90670-4745 | SoCalGas<br>PO Box C<br>Monterey Park, CA 91754-0932 |
| Solspace Inc.<br>PO Box 7282<br>Santa Cruz, CA 95061-7282 | SOUTHERN CALIFORNIA<br>EDISON COMPANY<br>1551 W SAN BERNARDINO<br>ROAD<br>COVINA CA 91722-3407 | South Florida Fair<br>9067 Southern Blvd<br>West Palm Beach, FL 33411-3623 |
| SouthWest Toyota Lift<br>1311 N Blue Gum<br>Anaheim, CA 92806-1750 | SOUTHERN COMM. &<br>CONSULTANTS<br>1700 JAGGIE FOX WAY<br>LEXINGTON KY  40511-1698<br>USPS change | Southside Communications /TRI-<br>Sport Inc.<br>208 South Dugger Ave<br>Roberta, GA 31078-4811 |
| Southern California Shredding, Inc.<br>20492 Crescent Bay Drive<br>Suite 112<br>Lake Forest, CA 92630-8848 | SpectraComm, LLC<br>PO Box 1930<br>Alamosa, CO 81101-1930 | Spectrum Communications<br>526 S Locust Lane<br>B878<br>Moses Lake, WA 98837-2703 |
| Special Reconnaissance Team One<br>2024 Trident Way BLDG 603<br>San Diego, CA 92155-5503 | Spectrum Wireless (USA), Inc.<br>27041 Gloede Drive<br>Warren, MI 48088-4834 | Spectrum Wireless (USA), Inc.<br>27601 Little Mack Ave<br>Saint Clair Shores, MI 48081-1833 |
| Spectrum Tecnologia C.A.<br>Boulevard De Sabana Grande<br>Caracas, Venezuela | Staci Zweiback<br>4133 Carambola Circle S.<br>#G102<br>Coconut Creek, FL 33066-2554 | Standard Communications<br>Tankie Leendert #99<br>Oranjestad, Aruba |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                           **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| St. Mary Sugar Co-Op, Inc.<br>PO Box 269<br>Jeanerette, LA 70544-0269 | Staples Business Advantage<br>PO Box 530621<br>Atlanta, GA 30353-0621 | Startronics America, Inc<br>1017 Smith<br>Milton, WV 25541-1325 |
| Stanwood-Camano School Dist.<br>26920 Pioneer Hwy<br>Stanwood, WA 98292-9548 | State Board of Equalization<br>Special Operations Bankruptcy<br>Team<br>MIC: 74<br>PO Box 942879<br>Sacramento, CA 94287-9007 | State Communications, Inc.<br>145-06 14th Avenue<br>Whitestone, NY 11357-2423 |
| CALIFORNIA STATE BOARD<br>OF EQUALIZATION<br>ACCOUNT REFERENCE GROUP<br>MIC 29<br>P O BOX 942879<br>SACRAMENTO CA 94279-0029 | State Wide Technologies, LLC<br>74 Parkview Street<br>Meriden, CT 06451-5235 | State of Michigan<br>Michigan Department of Treasury<br>P.O. Box 37704<br>Lansing, MI 48909 |
| State Corporation Commission<br>PO Box 1197<br>Richmond, VA 23218-1197 | State of New Jersey - CBT<br>Po Box 666<br>Trenton, NJ 08604-0666 | Stephanie Nelson<br>20 St-Jude<br>Salaberry-de-Vaslleyfield, QC J6S 4S4 |
| State of Michigan<br>PO Box 30054<br>Lansing, MI 48909-7554 | Steptoe & Johnson<br>Attn. Brian Peter-Johnson<br>1330 Connecticut Ave. NW<br>Washington, DC 20036-1795 | Steptoe & Johnson<br>Attn. Christopher Alan Suarez<br>1330 Connecticut Ave. NW<br>Washington, DC 20036-1795 |
| Stephen Dion<br>107 Butler Ave.<br>Wakefiled, MA 01880-2508 | Steptoe & Johnson<br>Attn. Jessica Ilana Rothschild<br>1330 Connecticut Ave. NW<br>Washington, DC 20036-1795 | Steptoe & Johnson<br>Attn. John William Toth<br>1330 Connecticut Ave. NW<br>Washington, DC 20036-1795 |
| Steptoe & Johnson<br>Attn. David Shea Bettwy<br>1330 Connecticut Ave. NW<br>Washington, DC 20036-1795 | Steptoe & Johnson<br>Attn. Robert Ford Kappers<br>115 S. La Salle, Suite 3100<br>Chicago, IL 60603-3903 | Steptoe & Johnson<br>Attn. Scott M. Richey<br>1330 Connecticut Ave. NW<br>Washington, DC 20036-1795 |
| Steptoe & Johnson<br>Attn. Li Guo<br>1330 Connecticut Ave. NW<br>Washington, DC 20036-1795 | Steptoe & Johnson LLP<br>Attn. Daniel Steven Stringfield<br>227 West Monroe Street<br>Suite 4700<br>Chicago, IL 60606-5058 | Steptoe & Johnson LLP<br>Attn. Hames Richard Nuttall<br>227 West Monroe Street<br>Suite 4700<br>Chicago, IL 60606-5058 |
| Steptoe & Johnson LLP<br>Attn. Boyd T. Cloern<br>1330 Connecticut Ave. NW<br>Washington, DC 20036-1795 | Steptoe & Johnson LLP<br>PO Box 603212<br>Charlotte, NC 28260-3212 | Steptoe & Johnson, LLP<br>1330 Connecticut Avenue, NW<br>Washington, DC 20036-1795 |
| Steptoe & Johnson LLP<br>Attn. Tron Yue Fu<br>227 W. Monroe Street<br>Suite 4700<br>Chicago, IL 60606-5058 | Sterling Sugars, LLC<br>609 Irish Bend<br>Franklin, LA 70538-3345 | Steve Rositano<br>175 Victoria Dr Utica<br>Utica, NY 13501-6510 |
| Sterling Communications &<br>Electronics<br>3 Square Top Lane<br>Cora, WY 82925-8832 | Steven Nielson<br>866 Hickory Valley Ct<br>De Pere, WI 54115-3371 | Stolz Telecom<br>6825 Camille Ave.<br>Oklahoma City, OK 73149-5204 |
| Steven Cragg<br>1907 Blue Water Bay Dr.<br>Katy, TX 77494-6220 | Suburban Propane<br>P.O. BOX 10851<br>Pompano Beach, FL 33061-6851 | Suffolk County Communications<br>Inc.<br>305-7 Knickerbocker Ave<br>Bohemia, NY 11716-3122 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                **F 9013-**
3.1.PROOF.SERVICE

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Strobes-R-Us, Inc.<br>812 South Dixie Hwy West<br>Pompano Beach, FL 33060-8223 | Sun & Ren, PLLC<br>14 Penn Plaza<br>Suite 1517<br>New York, NY 10122-1500 | Sunbeam Properties, Inc.<br>1401 79th Causeway<br>Miami Beach, FL 33141 |
| Summit Public Schools<br>14 Beekman Terr<br>Summit, NJ 07901-1702 | Sunstate Communications<br>1310 E Canal Street(Hwy 60 east )<br>Mulberry, FL 33860-2828 | Superior Communications<br>15875 Baker Creer Rd<br>Mcminnville, OR 97128-7906 |
| Sunielkys Sauleda Sierra<br>7931 Sw 104th St<br>APT E 213<br>Miami, FL 33156-8120 | Sure-Response, Inc.<br>1075 N Reed Station Road<br>Suite A<br>Carbondale, IL 62902-7339 | Surplus Two Way Radios LLC<br>1512 S. Grand Ave.<br>Santa Ana, CA 92705-4409 |
| Sure Response L.L.C<br>27063 Meadow Ridge Dr.<br>Elko, FL 55020-8541 | Susan Felton<br>3816 Riverton Ave<br>Eagan, MN 55122-1712 | Swift Prepaid Solutions<br>2150 E. Lake Cook Rd.<br>Suite 150<br>Buffalo Grove, IL 60089-8228 |
| Surveillance Unlimited<br>Coral SW-12 Valle Hermoso Sur.<br>Hormigeros, PR 00660 | T MOBILE<br>C O AMERICAN INFOSOURCE<br>LP<br>4515 N SANTA FE AVE<br>OKLAHOMA CITY OK 73118-<br>7901 | TA Radio Communications<br>700 S John Rodes Blvd<br>Suite C-1<br>Melbourne, FL 32904-1514 |
| T & R Communications<br>2333 Kentucky Ave.<br>Bedford, IA 50833-8222 | TCS Communications Corp.<br>P.O. Box 5192<br>Salisbury, MA 01952-0192 | TFMComm, Inc.<br>125 SW Jackson Street<br>Topeka, KS 66603-3311 |
| TCL Industries, Inc.<br>191 Popular Place North<br>Auroa, IA 60542 | TPC Stonebrae Country Club<br>202 Country Club Drive<br>Hayward, CA 94542-7927 | TRC Telecom<br>Av Lisboa, 320<br>BRAZIL |
| TMC Travel Managemen<br>1200 Brickell Avenue<br>Suite 640<br>Miami, FL 33131-4049 | TRS Wireless, Inc.<br>1711 S Division Avenue<br>Orlando, FL 32805-4727 | Tactical Public Safety LLC<br>199 Edgewood Ave<br>Suite A<br>Berlin, NJ 08009 |
| TRN Communications LLC<br>118 Main St.<br>New Eagle, PA 15067-1151 | Talk the Rockies<br>5650 N. Washington Street<br>UNIT C-5<br>Denver, CO 80216-1355 | Talk the Rockies<br>PO Box 211412<br>Denver, CO 80221-0392 |
| Tactical RF DBA Thompson<br>Communications<br>PO Box 405<br>Pittsboro, IN 46167-0405 | Tammy Lawson<br>1007 Pineridge Road<br>Lexington, NC 27295-5926 | Tantasqua Regional<br>320A Brookfield Road<br>Fiskdale, MA 01518-1017 |
| Talley<br>12976 Sandoval Street<br>Santa Fe Springs, CA 90670-4061 | Team Six Communications, LLC<br>1112 W. Boughton Rd #235<br>Bolingbrook, IL 60440-1508 | TeamViewer Germany GmbH<br>P.O.BOX 743135<br>Atlanta, GA 30374-3135 |
| Team Novo Nordisk<br>2144 Hills Ave<br>Ste A<br>Atlanta, GA 30318-2805 | Technical Equip. Dist. (TEDI)<br>PO Box 150290<br>Ogden, UT 84415-0290 | Tecnosinergia De RL CV<br>Santo Domingo 220<br>Col Industrial Sa<br>San Antonio Azcapotzalco<br>CDMX C.P. 02760 |
| Tec America<br>Avenida 19 No 106-37<br>Bogota, Columbia | TekRF,LLC  A Division of Tek-<br>Hut, Inc.<br>460 Main Ave S<br>Twin Falls, ID 83301-6400 | Tekk Comm Communications<br>2361 Williamstown Road<br>Franklinville, NJ 08322-2664 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Tecnosinergia S de RL de CV<br>Nueva Santo Domingo 220<br>Azcapotzalco, 02760 Ciudad de<br>San Antonio, Mexico 02760-0000 | Telecom Communications<br>234 Newtown Rd.<br>Plainview, NY 11803-4307 | Telecommunications Networks Ltd<br>(East En<br>69 North Shore Rd<br>Hamilton, Bermuda CR01 |
| Teldio Corp<br>390 March Road<br>Suite 110<br>Ottawa, ON K2K 0G7 | Telexpress Inc<br>406 Interstate Drive<br>Archdale, NC 27263-3161 | Tell Communications<br>6004 77 Street East<br>Palmetto, FL 34221-9459 |
| Teleexpress Inc.<br>406 Interstate Drive<br>High Point, NC 27263-3161 | Teltronic Andina SAS<br>CRA. 9 # 115  06<br>Bogota, Colombia | Teltronic Andina SAS<br>Calle 81 #11-68 Of. 413 |
| Teltra, Inc.<br>8208 NW 14 Street<br>Miami, FL 33126-1502 | Teran International Sociedad<br>Anonima<br>Edf. Teran, Calle Momotombo<br>#888<br>Managua, Nicaragua | Terry Hayworth<br>2001 Sage Dr<br>Garland, TX 75040-4353 |
| Ten-Four Communications, Inc<br>P.O. Box 579106<br>Modesto, CA 95357-9106 | Tessco<br>11126 McCormick Road<br>Hunt Valley, MD 21031-4302 | Testforce<br>114-2015 Midway Road<br>Carrollton, TX 75006 |
| Terrycomm<br>4155 Dow Road Unit N<br>Melbourne, FL 32934-9256 | TEXAS COMPTROLLER OF<br>PUBLIC ACCOUNTS<br>REVENUE ACCOUNTING DIV -<br>BANKRUPTCY SECTION<br>PO BOX 13528<br>AUSTIN TX 78711-3528 | Texas Premier Communications<br>300 S. Medford Dr. Suite 104<br>Lufkin, TX 75901-5279 |
| Texas 2 Way<br>1330 Sherwood Forest Street B986<br>STE 204<br>Houston, TX 77043-4663 | The Charlie Edwards Company<br>LLC<br>1720 W Kentucky Ave<br>Ruston, LA 71270-9581 | The Doseum<br>2800 Broadway St<br>San Antonio, TX 78209-7034 |
| The Breakers<br>One South County Road<br>Palm Beach, FL 33480-4024 | The Great American Enterprise,<br>Inc. DBA<br>103 Commercial Avenue<br>Carrollton, GA 30117-2448 | The Hartford<br>Group Benefits Adm<br>Chicago, IL 60675-0001 |
| The Dutch Pot Jamaican Restaurant<br>7301 Pines Blvd<br>Pembrook Pines, FL 33024-7226 | The Rosen PLAZA Hotel<br>9700 International Dr.<br>Orlando, FL 32819-8100 | The Scotts Company<br>563 S Crown Hill Rd<br>Orrville, OH 44667-9553 |
| The Radio Shop, Inc.<br>3512 Jackson Hwy.<br>Sheffield, AL 35660-3514 | Theresa Starnes<br>B58 Upson Hall<br>Ithaca, NY 14853 | Thomas E Wessling<br>15350 Sulky Drive<br># H<br>Homer Glen, IL 60491-7990 |
| The Signal Locker<br>Nelson's Dockyard English<br>Harbour,<br>Antiqua West Indies, Antiqua | Times Microwave<br>PO Box 8500-4475<br>Philadelphia, PA 19178-4475 | Times Microwave Systems Inc<br>358 Hall Ave<br>Wallingford, CT 06492-3574 |
| Tidewater Communications &<br>Electronics<br>509 Viking Drive,<br>Suite A<br>Virginia Beach, VA 23452-7323 | Titan Radio Inc.<br>2181 W. California Avenue<br>Suite 250<br>Salt Lake City, UT 84104-4120 | Toll By Plate<br>PO Box 105477<br>Atlanta, GA 30348-5477 |
| Timothy Downey<br>700 S John Rodes Blvd<br>Melbourne, FL 32904-1507 | Tom Matthews<br>1455 Stephen Way<br>Southhampton, PA 18966-4375 | Toney C. Cheng<br>13430 179th Ave NE<br>Redmond, WA 98052-1103 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
**3.1.PROOF.SERVICE**                                                      **F 9013-**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Tom Herbert<br>10852 Wiles Road<br>Coral Springs, FL 33076-2011 | Torres Electrical Supply<br>3190 S.E. Dominica Terr<br>Stuart, FL 34997-5718 | TowBoat U.S.<br>254 Loeb Ave.<br>Key Largo, FL 33037-4826 |
| TooJay's Management LLC<br>3654 Georgia Avenue<br>West Palm Beach, FL 33405-2121 | Tracy Lyle<br>7305 May Hall Drive<br>Frisco, TX 75034-4478 | Trade Risk Guaranty Brokerage<br>211 E. Main Street<br>Suite C<br>Bozeman, MT 59715-4878 |
| Town of South Windsor<br>1540 Sullivan Ave<br>Windsor, CT 06074-2786 | Trak Microwave Corp.<br>4726 Eisenhower Blvd<br>Tampa, FL 33634-6391 | Transend Electronics<br>P.O.B. 427<br>Belize City, Belize |
| TradeShow Logisitics<br>1720 Mars Hill Rd<br>Suite 8-160<br>Acworth, GA 30101-7127 | Travel Solutions International<br>8111 LBJ Freeway<br>Suite 900<br>Dallas, TX 75251-1322 | Tremonton Radio<br>710 West 375 South<br>Temonton, UT 84337-1740 |
| Transperfect Holdings, LLC<br>Three Park Avenue, 39th FL<br>New York, NY 10016-5918 | TriCom Service, Inc.<br>P.O. Box 769<br>Lumberton, NC 28359-0769 | Triangle Communications, LLC.<br>2362 Waldheim Avenue<br>Scotch Plains, NJ 07076-2152 |
| Tri-County Fire Protection, Inc.<br>16641 S. Finley Parkway<br>Lockport, IL 60441-7011 | Trinity Relocation Group<br>2300 Palm Beach Lakes Blvd.<br>Suite 301<br>West Palm Beach, FL 33409-3303 | TRIPLE C COMMUNICATIONS<br>8811 AMERICAN WAY STE 100<br>ENGLEWOOD CO  80112-7152<br>USPS change |
| Triangle Security &<br>Communications<br>940 West Main Street<br>New Holland, PA 17557-9391 | Triton Datacom<br>20221 NE 16 Pl<br>Miami, FL 33179-2719 | Triton Technical<br>530 Industry Drive<br>Seattle, WA 98188-3501 |
| Triple C Communications<br>96 Inveness Drive East<br>Suite C<br>Englewood, CO 80112-5311 | TuWay Mobile Communications,<br>Inc<br>2115 City Line Road<br>Bethlehem, PA 18017-2127 | TUALATIN VALLEY WATER<br>DISTRICT<br>ATTN LEE LAWSON<br>1850 SW 170TH AVE<br>BEAVERTON OR 97003-4211 |
| Triton Technical<br>921 SW Washington Street<br>Suite 712<br>Portland, OR 97205-2830 | Two Way Radio of SC, INC.<br>1792 South Lake Drive<br>Suite 90-296<br>Lexington, SC 29073-6824 | Two-Way Communications, Inc.<br>1704 Justin Road<br>Metairie, LA 70001-6260 |
| Twin Eagle Consulting LLC<br>7308 S. Alton Way, Ste.2-J<br>Centennial, CO 80112-2315 | Two-Way Solutions<br>84 Mackey St & Palmdale Ave P.O.<br>Box N-8<br>Nassau, Bahamas | Tyco Integrated Security LLC<br>PO Box 371967<br>Pittsburgh, PA 15250-7967 |
| Two-Way Communications, Inc.<br>4674 S Valley View Blvd<br>Las Vegas, NV 89103-5519 | UADCNY<br>30-10 41st. Ave,<br>4th Floor<br>Long Island City, NY 11101-2814 | UPS - United Parcel Service<br>PO Box 7247-024<br>Philadelphia, PA 19170-0001 |
| U.S. Customs and Border<br>Protection<br>Attn Revenue Division Bankruptcy<br>Team<br>6650 Telecom Dr Ste 100 | UPS Supply Chain Solutions, Inc.<br>P.O. Box 34486<br>Louisville, KY 40232-4486 | US Border Patrol- Intel<br>500 E Mann Rd<br>Suite A Attn: Manuela Lobo<br>Laredo, TX 78041-2630 |
| UPS Freight<br>28013 Network Place<br>Chicago, IL 60673-1221 | UTech USA, INC<br>7965 Nw 110th Dr.<br>Parkland, FL 33076-4725 | Uline<br>2200 S. Lakeside Drive<br>Waukegan, IL 60085-8311 |
| USA Radio Ltd.<br>7701 E. Indian School Rd., Suite F<br>Scottsdale, AZ 85251-4041 | Ulrich Bus Service,  Inc.<br>119212 North Street<br>Stratford, WI 54484 | Unicom C.A.<br>CC Forum Etapa 2, Local 4 Av.23<br>De Enero<br>Barinas, Venzuela 05201-0000 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Uline<br>PO Box 88741<br>Chicago, IL 60680-1741 | United Comm, LLC<br>8341 S.W, 157th Avenue<br>Suite-301<br>Miami, FL 33193-5039 | United Radio Communications, Inc.<br>9200 South Oketo Avenue<br>Bridgeview, IL 60455-2100 |
| Unified Systems Corporation<br>3010 Serenity Lane<br>Naperville, IL 60564-4639 | United Technology<br>7965 NW 110th Dr.<br>Parkland, FL 33076-4725 | Utilities Technology Council<br>P.O. Box 79358<br>Baltimore, MD 21279-0358 |
| United States Trustee (SA)<br>411 W Fourth St., Suite 7160<br>Santa Ana, CA 92701-4500 | VA-KY Communications<br>905 Park Ave NE<br>Norton, VA 24273-1011 | VCF, Inc dba Valley<br>Communications<br>6720 Thirlane Road<br>Roanoke, VA 24019-2908 |
| V & B Communications<br>16563 M.C.R 3<br>Wiggins, CO 80654 | VULCRAFT<br>1501 West Darlington Street<br>Florence, SC 29501-2186 | Vagabondia Corp. HQ98.com<br>6730 E. Mcdowell Road<br>Suite# 101<br>Scottsdale, AZ 85257-3142 |
| VEC Supply<br>P.O. Box 1189<br>Charlottesville, VA 22902-1189 | Vasu Communications, Inc.<br>P.O. Box 236<br>Avon, OH 44011-0236 | Veracomca Or Juan Arias<br>6870 Sugarloaf Key Street<br>Lake Worth, FL 33467-7652 |
| Valley View School District<br>801 W Normantown Rd<br>Romeoville, IL 60446-4330 | Viking Communications<br>1421 S. 62nd Street<br>Milwaukee, WI 53214-5090 | Viking Communications<br>9030 W. Schlinger Avenue<br>Milwaukee, WI 53214-1313 |
| Vernon Water Pollution Control<br>Dept.<br>PO Box 22  Vernon<br>Rockville, CT 06066-0022 | Vinayaka Hospitality Oak Brook<br>LLC DBA D<br>1909 Spring Road<br>Oak Brook, IL 60523-3923 | Vincennes Electronic, Inc d/b/a<br>VEI Comm<br>1026 Main Street<br>Vincennes, IN 47591-2916 |
| Village of Schaumburg<br>101 Schaumburg Court<br>Schaumburg, IL 60193-1881 | Vincennes Electronic, Inc d/b/a<br>VEI Comm<br>973 Old Hopkinsville St.<br>Russellville, KY 42276-4204 | Vincent Communications<br>5773 E Shields Ave.<br>Fresno, CA 93727-7821 |
| Vincennes Electronic, Inc d/b/a<br>VEI Comm<br>710 S 13th Street<br>Vincennes, IN 47591-4307 | Virtual CNS Inc<br>8400 N. University Avenue<br># 108<br>Tamarac, FL 33321-1700 | Vision Comm - Chevron<br>4501 E Pacific Coast HWY<br>Long Beach, CA 90804-3228 |
| Vincent Williams<br>6240 Peach Blossom St<br>East Vale, CA 92880-3469 | Vital Communication, Inc.<br>508 N. Central Avenue<br>Suite #105<br>Marshfield, WO 54449-2172 | Voceon Chicago, LLC<br>1340 Baur Blvd<br>St. Louis, MO 63132-1903 |
| Vision Communications<br>PO Box 598<br>Lakewood, CA 90714-0598 | Voceon Digital Wireless<br>Communications<br>1340 Baur Blvd<br>St. Louis, MO 63132-1903 | W.C.S.<br>13455 S.W. 107 AVE<br>Miami, FL 33176-6004 |
| Voceon Digital Radio<br>Communications<br>1219 Price Plaza Suite 200<br>Houston, TX 77008 | W.T. Enterprises Inc<br>6333 State Route 1<br>Greenup, KY 41144-9427 | WA Department of Revenue<br>2101 4th Ave Suite 1400<br>Seattle, WA 98121-2300 |
| W.T. Enterprises Inc<br>6333 St Rt 1<br>Argillite, KY 41121 | WECO Inc.<br>126 Weco Lane<br>Statevile, NC 28625-1139 | Walsh Pizzi O'Reilly Flanaga LLP<br>OneRiverfront Plaza<br>2037 Raymond Blvd.<br>6th Floor<br>Newark, NJ 07102 |
| WDSL<br>1340 E Evans<br>Pueblo, CO 81004-3105 | Warner Radio & Communications,<br>Inc.<br>488 County Road 4228<br>Decatur, TX 76234-5018 | Washington Radio Reports<br>PO Box 3594<br>Gettysburg, PA 17325-0594 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Warner Communications<br>1340 Baur Blvd<br>St. Louis, MO 63132-1903 | Waste Management<br>PO Box 541065<br>Los Angeles, CA 90054-1065 | Waste Pro<br>PO Box 865223<br>Orlando, FL 32886-5223 |
| Waterfront Concerts<br>275 4th Street<br>Old Town, ME 04468-1428 | Wave Distribution SAS<br>KM 3.5 Autopista<br>Medellin Terminal DE CA<br>Bodega 32 Cota, Columbia | Wavecomm<br>94 Main Street<br>Lebanon, NH 03784-1690 |
| Wayne Redick<br>82 2nd St<br>Waterford, NY 12188-2417 | Wenjie Sun&Associates, P.C.<br>225 W 34th Street<br>Suite 2225<br>New York, NY 10122-2204 | Westcom<br>2773 Leechburg Road<br>Kensington, PA 15068-3138 |
| Westell<br>750 N. Commons Drive<br>Aurora, IL 60504-7940 | Wheeler Communications<br>900 Nevada-Wynford Road<br>Bucyrus, OH 44820-9440 | Whisler Communications<br>2875 RW Johnson Boulevard<br>Southwest<br>Olympia, WA 98512-6114 |
| White & Case<br>Gabriela Baca<br>701 15th Street NW<br>Los Angeles, CA 90021 | White & Case LLP<br>23802 Network Place<br>Chicago, IL 60673-1238 | White & Case LLP<br>Attn. Jeremy K. Ostrander<br>3000 El Camino Real<br>5 Palo Alto Square<br>Palo Alto, CA 94306 |
| White Mountain Communications<br>1474 E Spruce Lane<br>Pinetop, AZ 85935 | White Mountain Communications<br>P.O. Box 2329<br>Pinetop, AZ 85935-2329 | Whitecloud Communications<br>333 Valley Street<br>Twin Falls, ID 83301-7971 |
| Whitecloud Communications<br>663 Main Avenue East<br>Twin Falls, ID 83301-7114 | Whitson Communications of OK<br>106 North Third Street<br>Cheyenne | William Daubenmire<br>4 Blanding Lane<br>Greer, SC 29650-2995 |
| William Langrock<br>145-06 14th Ave.<br>Whitestone, NY 11357-2423 | William S. Antonucci<br>186 Stearns Avenue<br>Manfield, MA 02048-3004 | William Weiss<br>5570 Berkshire Valley Rd.<br>Oak Ridge, NJ 07438-9764 |
| Williams Communications, Inc<br>5046 Tennessee Capital Blvd<br>Tallahassee, FL 32303-4698 | Windstream Communications<br>5969 Collection Center Dr.<br>Chicago, IL 60693-0059 | Winncomm Technologies Inc<br>28900 Fountain Pkwy<br>Suite B<br>Solon, OH 44139-4385 |
| Winston & Strawn LLP<br>Attn. James Franklin Herbison<br>33 Wacker Drive<br>Chicago, IL 60606 | Winston & Strawn LLP<br>Attn. Micahel Paul Toomey<br>33 Wacker Drive<br>Chicago, IL 60606 | Winston & Strawn LLP<br>Attn. Michael P Mayer<br>33 Wacker Drive<br>Chicago, IL 60606 |
| Wired Fox Technologies<br>3195 J Verne Smith Pkwy<br>Greer, SC 29651-6522 | Wireless Specialist<br>PO BOX 713<br>La Salle, CO 80645-0713 | Wood Communications<br>PO Box 716<br>Union City, TN 38281-0716 |
| Work To One Service Inc<br>Hollywood, FL 33024 | Workstation Industries<br>1938 E Pomona St<br>Santa Ana, CA 92705-5120 | Worldwide Express<br>2962 Trivium Cir.<br>Suite 208<br>Ft Lauderdale, FL 33312-4658 |
| Worldwide Express<br>PO Box 733360<br>Dallas, TX 75373-3360 | Worldwide Express Franchise<br>Holdings,LLC<br>2323 Victory Ave<br>Dallas, TX 75219-7696 | Worldwide Express-CA<br>PO Box 101903<br>Pasadena, CA 91189-0061 |
| Wright County Emergency Services<br>PO Box 129<br>Mountain Grove, MO 65711-0129 | Wyoming Secretary of State<br>2020 Carey Ave S<br>Suite 700<br>Cheyenne, WY 82002-0001 | Xiaohui Hu<br>4992 Paseo Dali<br>Irvine, CA 92603-3321 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002

| | | |
|---|---|---|
| Xiaowei Wu<br>601 Sw 109th Ave<br>Pemproke Pines, FL 33025-7114 | Xin Guan<br>3315 Commerce Pkwy<br>Hollywood, FL 33025-3954 | YRC Freight<br>P.O. Box 93151<br>Chicago, IL 60673-3151 |
| Yachun Du<br>9816 Nw 9th Ct<br>Fort Lauderdale, FL 33324-1140 | Yangxiang Chen<br>444 Washington Blvd<br>Apt 1416<br>Jersey City, NJ 07310-1943 | Yin Qi<br>175 Bryant Ave<br>APT 1-A<br>White Plains, NY 10605-2610 |
| Yolofsky Law<br>1101 Brickell Ave<br>S-800<br>Miami, FL 33131-3113 | Yongxin Zhong<br>680 Executive Dr<br>Apt 2221<br>Plano, TX 75074-0242 | Youngstown Radio Services, Inc.<br>123 N Meridian Rd.<br>Youngstown, OH 44509-2037 |
| Yucca Telecom<br>P.O. Box 867<br>Portales, NM 88130-0867 | Yue Jian<br>220 Sw 116th Ave<br>Pembroke Pines, FL 33025-4901 | Yueyue Wang<br>38048 Spring Ln.<br>Farmington Hills, MI 48331-3725 |
| Yunet Coto<br>4741 Nw 190th Street<br>Opa Locka, FL 33055-2560 | Zenitel dba C3 Critical<br>Communication Ca<br>Bon Bini Business Center<br>Williamstead, Curacao Netherlands | Zetron<br>PO Box 97004<br>Redmond, WA 98073-9704 |
| Zhenhuan Yang<br>7060 Santa Paula Cir<br>Buena Park, CA 90620-3141 | Zhenzong He<br>10228 Overhill Dr.<br>Santa Ana, CA 92705-1595 | Zixiao Wang<br>21-78 35th Street<br>APT 3D<br>Astoria, NY 11105-2110 |
| Zones Inc<br>1102 15th St S.W.<br>Suite 102<br>Auburn, WA 98001-6524 | Zoro<br>909 Asbury Dr<br>Buffalo Grove, IL 60089-4525 | David P. Stapleton<br>Stapleton Group<br>515 South  Flower St<br>18th Fl<br>Los Angeles, CA 90071-2201 |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*    **F 9013-**
**3.1.PROOF.SERVICE**

DOCS_SF:107380.2 38393/002